Exhibit C

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE DIRECTOR**

In re:                         )
                               )
Yusha Zhang               )
  and                      )
Shenzhen Huanyee Intellectual  )
  Property Co., Ltd.,       )
                               )
  Respondents          )
                               )

> This Order is Citable
> as Precedent

## FINAL ORDER FOR SANCTIONS

On June 8, 2021, the Deputy Commissioner for Trademark Examination Policy of the United States Patent and Trademark Office ("USPTO" or "Office"), issued an order (the "Show Cause Order") requiring Shenzhen Huanyee Intellectual Property Co., Ltd. ("Huanyee") and Ms. Yusha Zhang, Huanyee's Executive Director (collectively, "Respondents") to show cause why certain sanctions should not be imposed for Respondents' conduct involving submission of thousands of documents in trademark matters in violation of the USPTO's rules of practice in trademark matters ("USPTO Rules") and USPTO website terms of use. Respondents submitted a response to the Show Cause Order on July 6, 2021 ("Response"). The Director has delegated the authority to decide this matter, including to impose appropriate sanctions, to the Commissioner for Trademarks pursuant to 35 U.S.C. §3(a)-(b). Upon careful consideration of the Response, the Director finds that imposing the sanctions proposed in the Show Cause Order is appropriate.[1]

## I.    Preliminary Issue: Public disclosure of the orders and Response in this proceeding is permissible

Respondents assert that the USPTO is prohibited from making information concerning this administrative proceeding available for public review on its website and request that the USPTO remove postings and references to the Show Cause Order. Response at 4. Specifically, Respondents assert that "the Privacy Act absolutely prohibits disclosure of information concerning this matter" and the USPTO's Systems of Records Notices ("SORNs") "do not permit exceptions through routine uses, or otherwise, for this widespread dissemination." *Id*. Respondents assertions are incorrect.

---

[1] A list of the U.S. Trademark Serial Numbers and Registration Numbers affected by this decision is attached as Exhibit A.

Respondents, as foreign individuals and a foreign business entity, have no rights under the Privacy Act. The Privacy Act generally covers citizens of the United States and lawful permanent residents and only applies to records of such individuals. *See* 5 U.S.C. § 552a(a)(2) (stating that individual means "a citizen of the United States or an alien lawfully admitted for permanent residence"); *St. Michael's Convalescent Hosp. v. State of Cal.,* 643 F.2d 1369, 1371 (9th Cir. 1981). It "extends no rights to organizations or corporations." *Pub. Emps. for Env't Responsibility v. EPA*, 926 F. Supp. 2d 48, 55 (D.D.C. 2013); *see also* 5 U.S.C. §§ 552a(a)(2), (a)(4). Even if Respondents were entitled to rely on the Privacy Act, the Show Cause Order and the Response are covered by a routine use in the USPTO's SORN for Trademark Application and Registration Records (COMMERCE/USPTO-26), namely "public disclosure" which includes making all categories of records[2] available for access and download at the USPTO's website "for a variety of business purposes related to determining eligibility of a mark for federal registration and enforcing trademark rights." 85 Fed. Reg. 8847, 8848. Accordingly, it is appropriate to refer to the Show Cause Order and Response in this decision and for the USPTO to make those documents available to the public.[3]

The Director also rejects Respondents' related argument that the public availability of the Show Cause Order and its coverage by publications and blogs warrants termination of these proceedings or corrective action by the USPTO. Response at 4. The Response cites to 37 C.F.R. § 11.306, which prohibits practitioners participating in investigatory or litigation matters before the USPTO from making extrajudicial statements that will have a substantial likelihood of materially prejudicing an adjudicative proceeding in the matter. Response at 4. That rule does not apply to an administrative order issued by the USPTO.

---

[2] The SORN describes the categories of records in the system as follows: "All categories of records may include the name, citizenship, domicile, email address, postal address, and telephone number of the trademark applicant, registrant, and applicant's or registrant's legal or other authorized representative(s), an attorney's law firm or company affiliation and professional licensing information, and other information pertaining to an applicant's or registrant's activities in connection with the applied-for or registered mark. Records in this system include trademark applications, applicant and registrant declarations, office actions, registration certificates, and correspondence generated in the course of the prosecution of a trademark application or maintenance of a trademark registration." 85 Fed. Reg. 8847, 8848.

[3] Respondents also labeled the Response "Confidential" and "Exempt from [the Freedom of Information Act] FOIA." Not only did Respondents not identify any specific business or other information Respondents believe to be confidential, but also the Response is devoid of facts or figures of genuine competitive or commercial significance that could be appropriately classified as confidential in a judicial-like proceeding. *See In re Violation of Rule 28(d)*, 635 F.3d 1352, 1360, 98 USPQ2d 1144 (Fed. Cir. 2011) (sanctioning an attorney for unjustified labeling of legal argument as "confidential"). The Response will not be treated as "confidential." As to FOIA, Respondents have no authority to determine the applicability of a FOIA exemption status for a document they submitted to the USPTO. The USPTO determines whether disclosure of documents to a requestor is appropriate or "exempt from FOIA," and the "confidential" label Respondents placed on the document would not control that determination or automatically create a FOIA exemption. *See, e.g.*, *Campbell v. U.S. Dep't of Just.*, 164 F.3d 20, 32 (D.C. Cir. 1998) (explaining that in the context of FOIA, an agency must be able to demonstrate the relationship between the label, the record, and the specific FOIA exemption); *accord Climate Investigations Ctr. v. U.S. Dep't of Energy*, 331 F. Supp. 3d 1, 19 (D.D.C. 2018) (merely labeling a document "confidential" does not create a FOIA exemption where none existed before).

Furthermore, insofar as third-party reports containing allegedly erroneous statements about Respondents exist, the USPTO is not the publisher of those statements and owes Respondents no duty to take any corrective action.

## II. Background and discussion of Respondent's acts in violation of USPTO Rules and website terms of use

Respondents have been involved in filing submissions in more than 15,000 trademark matters before the USPTO. As detailed in the Show Cause Order and summarized below, Respondents have engaged in the unauthorized practice of law, provided false domicile information for applicants, impermissibly entered the signature of the named signatory on declarations and verifications, and violated other USPTO Rules and the USPTO's website terms of use. The Response either does not address or concedes that Respondents engaged in the conduct described in the Show Cause Order.

### A. Unauthorized practice of law

At all relevant times, the USPTO Rules have provided that only attorneys admitted to practice before the bar of the highest court of a U.S. state or jurisdiction ("U.S. licensed attorney") may practice before the USPTO in trademark matters on behalf of others. 37 C.F.R. §§ 2.17(a), 11.1, 11.14(a); *see also* 5 U.S.C. § 500(b).[4] Practicing before the USPTO in trademark matters includes all "law-related service[s] that comprehend[] any matter connected with the presentation to the Office . . . relating to a client's rights, privileges, duties, or responsibilities under the laws or regulations administered by the Office for the . . . registration of a trademark." 37 C.F.R. § 11.5(b). Individuals who are not U.S. licensed attorneys may not, on behalf of others, (1) give advice to an applicant or registrant in contemplation of filing a U.S. trademark application or application-related document; (2) prepare or prosecute any U.S. trademark application, response, or post-registration maintenance document; (3) sign amendments to applications, responses to Office actions, petitions to the Director, or request to change correspondence information; or (4) authorize any other amendments to an application or registration. 37 C.F.R. §§ 11.5(b), 11.14(b).[5]

Huanyee is a China-based organization that advertises that it assists clients with registering trademarks in China, has filed more than 30,000 foreign trademark applications, including in the United States, and offers U.S. trademark registration services via its website.

---

[4] None of the limited exceptions to representation apply in this case. *See* 37 C.F.R. § 11.14(b)-(c).

[5] *See* 37 C.F.R. §§ 11.5(b), 11.14(b). This list is non-exhaustive, but represents the most common ways a party may "practice before the Office."

Respondents are not authorized to make submissions to the USPTO on behalf of others in trademark matters. Ms. Zhang is not a U.S. licensed attorney, nor does Huanyee have any U.S. licensed attorneys on staff who supervise Respondents' work.[6]

The name "Yusha Zhang" and/or email addresses associated with Respondents appeared in the correspondence fields of more than 1,700 trademark applications and registrations naming different allegedly unrepresented applicants submitted through the USPTO's Trademark Electronic Application System ("TEAS"), allegedly filed by the applicants between 2016 and 2019. The submissions primarily identified the mailing address for Huanyee and an email address within the domain huanyee.com. Further, Respondents registered several uspto.gov accounts and continued to file more than 14,000 more applications and other submissions on behalf of others during the past three years.

Despite being unauthorized to practice before the USPTO in trademark matters, Respondents engaged in such practice by counseling and advising clients in contemplation of filing trademark applications and other documents before the USPTO, preparing and prosecuting applications for U.S. trademark registrations, preparing and submitting arguments and amendments in trademark matters before the USPTO, and communicating directly with the USPTO on behalf of others.

The record establishes that Respondents engaged in unauthorized practice before the Office. The Response acknowledges that Respondents did so. *See* Response at 6 (stating that Respondents "plan[] to move past this and conform its conduct to the requisite USPTO regulations" by, among other things, endeavoring to "work with U.S. Trademark Counsel") and Response at 8 (noting that Respondents "are already precluded and aver that they will no longer make filings").

### B. Providing false domicile addresses

Since August 3, 2019, the USPTO Rules have required that all applicants must provide and keep current the address of their domicile[7] and that any foreign-domiciled applicant, registrant, or party to a proceeding must be represented by a U.S. licensed attorney in trademark matters before the USPTO. *See* 37 C.F.R. §§ 2.11(a), § 2.189.[8] The USPTO

---

[6] The Response explains that Huanyee's inclusion on its website of two individuals identified as U.S. attorneys "was in error." Response at 5.

[7] Domicile means the permanent legal place of residence of a person or the principal place of business (i.e., the location of the headquarters or where the entity's activities are directed and controlled) of a juristic entity. 37 C.F.R. § 2.2(o)-(p).

[8] The rule was implemented to address the problem of foreign trademark applicants who violate U.S. legal and regulatory requirements in trademark matters and do so largely on the advice of foreign unauthorized individuals or entities. *See* 84 FR 31498. In addition to the formal notice and comment rulemaking process, the change in the representation requirements for foreign-domiciled applicants was heavily promoted by the USPTO through various means, including the uspto.gov website, email alerts, and speeches.

relies on provided domicile information to make a determination regarding whether an applicant has complied with all requirements for registration, including that a foreign-domiciled applicant be represented by a U.S. licensed attorney. *See* 37 C.F.R. §§ 2.11, 2.32. Providing false, fictitious, or fraudulent domicile or attorney information in a trademark submission to the USPTO constitutes submitting a document for an improper purpose in violation of 37 C.F.R. § 11.18(b) and is subject to the sanctions and actions provided in 37.C.F.R. §s 11.18(c). *See* 37 C.F.R. § 2.11(e).

Apparently aware of this rule, Respondents adjusted their practice to provide false applicant domicile addresses to circumvent the rule. Using uspto.gov accounts controlled by Respondents, Respondents filed more than 4,500 applications and other submissions through TEAS in the name of various different juristic entities allegedly formed in the United States.

When USPTO examining attorneys began questioning the domicile information provided in these applications, Respondents provided a second false domicile address in most of them, either in response or via preliminary amendments.[9] Respondents provided the same first and second domicile addresses across many unrelated applications, knowing the addresses were not in fact the named applicants' actual domicile addresses.

The record establishes that Respondents repeatedly and knowingly provided false, fictitious or fraudulent domicile information to the USPTO. The Response does not address Respondents' provision of false domicile addresses to the USPTO.

### C. Impermissibly entering signatures of others

The U.S. trademark laws and the USPTO Rules require that an application for U.S. registration of a trademark must be supported by a verified statement, signed by the mark owner or a person properly authorized to sign on behalf of the owner. 15 U.S.C. §§ 1051(a)(3), (b)(3); *see also* 37 C.F.R. §§ 2.33, 2.193(e). Additionally, at all relevant times, the USPTO Rules have required that any signatures on documents submitted to the USPTO in a trademark matter must be *personally* signed by the named signatory. 37 C.F.R. § 2.193(a); Trademark Manual of Examining Procedure ("TMEP") (July 2021 version)[10] § 611.01(b). That is, the signature must be either handwritten in permanent ink by the person named as the signatory or the signatory must be the one who enters his or her electronic signature on the document (i.e., personally enter the combination of letters, numbers, spaces and/or punctuation that the signatory has adopted as a signature

---

[9] Respondents often provided 18351 Colima Road, Rowland Heights, California, a commercial mail receiving agency offering mail scanning and forwarding services, as the applicants' address, and later identified 6547 North Academy Blvd, Colorado Springs, Colorado, another commercial mail and receiving agency. In many of these matters, Respondents also changed the applicants' state of incorporation from California to Colorado.

[10] The current and prior versions of the TMEP are available on the USPTO's website at https://tmep.uspto.gov/RDMS/TMEP/current.

directly in the signature block on the electronic form). 37 C.F.R. §§ 2.193(a) and (c). A person may not delegate the authority to sign trademark-related submissions, and no one may sign the name of another, electronically or otherwise. *See e.g.*, *In re Dermahose Inc.*, 82 USPQ2d 1793, 1796 (TTAB 2007); *In re Cowan*, 18 USPQ2d 1407 (Comm'r Pats. 1990); *In re Lou*, Proceeding No. D2021-04, at \*9-12 (USPTO May 12, 2021), *available at* https://foiadocuments.uspto.gov/oed/Lou_Final_Order_D2021-04_Redacted.pdf; *In re Bang-er Shia,* Proceeding No. D2014-31, at \*10-12 (USPTO Apr. 22, 2015)*, available at* https://foiadocuments.uspto.gov/oed/0875_dis_2015-04-22.pdf; *see also* TMEP § 611.01(b)-(c). If a declaration or verification is improperly executed as a result of being signed by a person other than the named signatory or a person determined to be an unauthorized signatory, it is invalid and the averments cannot be relied upon to support registration. *See, e.g.*, *Ex parte Hipkins*, 20 USPQ2d 1694, 1696-97 (BPAI 1991); *In re Cowan*, 18 USPQ2d at 1409.

Under the USPTO Rules, documents in trademark matters must be investigated and read thoroughly before signing and filing because any person who presents a trademark submission to the USPTO is certifying, among other things, that "[a]ll statements made therein of the person's own knowledge are true, all statements made therein on information and belief are believed to be true" and that, "[t]o the best of the party's knowledge, information and belief, formed after an inquiry reasonable under the circumstances, . . . the paper is not being presented for any improper purpose" and "[t]he allegations and other factual contentions have evidentiary support" and "[t]he denials of factual contentions are warranted on the evidence." 37 C.F.R. § 11.18(b)(1)-(2); 37 C.F.R. § 2.193(f). Violations of 37 C.F.R. § 11.18(b) may jeopardize the validity of the application or registration, and may result in the imposition of sanctions under 37 C.F.R. § 11.18(c). 37 C.F.R. § 2.193(f).

Respondents filed more than 15,000 trademark applications and other trademark submissions with the USPTO believed to contain signatures in support of verifications or declarations that were entered by Respondents, not the named signatories.

Respondents used the uspto.gov accounts they controlled to file multiple different documents through TEAS, often within minutes and sometimes seconds of each other, that each purported to be directly signed by different named signatories located in different geographic regions.

A number of submissions by Respondents referenced in the Show Cause Order contain both a signature of a U.S. licensed attorney with offices located in the United States, and a signature of an applicant with a domicile address in China that were entered directly in the TEAS form apparently at the same time.[11] Such submissions were filed between March 5, 2021 and May 6, 2021, when essentially all noncitizen travel from China to the United States was suspended. *See* U.S. Presidential Proclamation 9984 (suspending

---

[11] Regardless, Respondents make no attempt to explain the circumstances surrounding the signatures in question.

entry into the United States for all noncitizens physically present in China, effective January 31, 2020).

The submissions were often filed in rapid succession bearing purported direct signatures of individuals with addresses in diverse geographic regions, making it impossible that the named signatories personally entered their signature on the submissions.

The record establishes that Respondents repeatedly violated the USPTO Rules concerning signatures and certifications and caused invalid declarations and verifications to be submitted in thousands of applications. The Response concedes that Respondents entered the signatures of others on filings submitted to the USPTO. Response at 4 (stating that Respondents "were unaware of the signature requirements") and 7 (stating that Respondents were "unfamiliar with the filing requirements and did not fully understand the signature requirements under 37 C.F.R. § 2.193" at the time they made the submissions to the USPTO). The only conclusion on this record is that the USPTO cannot rely on any signature appearing in any submission provided to the Office by Respondents and, moreover, every declaration supporting an application or other proof of use submitted by Respondents is invalid.

### D. Misuse of uspto.gov accounts and TEAS

Users must register for and use a uspto.gov account to access electronic forms and submit trademark documents through TEAS. A party who uses USPTO systems, including uspto.gov accounts and TEAS, is bound by the Terms of Use for USPTO websites. *See* https://www.uspto.gov/terms-use-uspto-websites. An individual is responsible for all activities that occur under his/her registered USPTO.gov account, with such account being limited to use by the individual to whom the account is registered. The sharing of online USPTO accounts violates the USPTO website terms of use.

Respondents registered and shared access to at least three separate uspto.gov accounts including the name of Yusha Zhang.[12]

Respondents used these accounts to make submissions on behalf of others through TEAS in thousands of trademark matters.

Given that many of the submissions were often filed through TEAS in rapid succession from the various accounts, it is clear that the accounts were used by multiple people, not just Ms. Zhang. The record establishes that the uspto.gov accounts and TEAS were used by Respondents to commit multiple violations of USPTO Rules and website terms of use. The Response does not address Respondents' misuse of the USPTO's systems.

---

[12] Ms. Zhang's name was registered in connection with three different MyUSPTO accounts with email addresses 1090194565@qq.com, sztmlaw@hotmail.com, and paralegal1@tbchadwick.com, though Respondents' names and email addresses also appear in trademark application and registration submissions separate and apart from those filed in connection with these three accounts.

## III.    Respondents' arguments in response to the Show Cause Order

The Response expresses disagreement "with many of the assertions in the Show Cause Order" (Response at 5) but provides no evidence to rebut them. The Response ultimately concedes that Respondents violated the USPTO Rules and website terms of use but seeks to excuse the violations and avoid sanctions by challenging the administrative sanctions procedure and authority to issue sanctions. The Response also argues that sanctions should not be imposed because Respondents were unfamiliar with the requirements of the USPTO Rules, did not willfully violate them, and are taking actions to correct the issues raised. As discussed below, the arguments are unpersuasive and fail to establish why any of the sanctions outlined in the Show Cause Order should not be imposed.

### A.  A hearing is not required

Respondents argue that these proceedings are improper based on the incorrect assumption that the USPTO's authority to sanction Respondents is limited to that specified in 35 U.S.C. § 32, which requires opportunity for a hearing in proceedings to suspend or exclude an agent, attorney, or person recognized to represent applicants before the Office from further practice before the Office for incompetence, disreputability, gross misconduct, or for failure to comply with the regulations established under 35 U.S.C. § 2(b)(2)(D).[13] Response at 3-4 (citing 35 U.S.C. § 32). Specifically, the Response suggests that no agency sanctions are permissible before the USPTO offers an in-person hearing before an administrative law judge at a time and place convenient for Respondents, and that sanctions must be limited to misconduct discovered within certain time constraints. *Id*. Respondent's reliance on 35 U.S.C. § 32 is misplaced for at least the following reasons.

First, by the statute's terms, the required hearing is limited to proceedings to suspend or exclude a practitioner from further practice before the Office.[14] This is not a proceeding to suspend or exclude an attorney, agent, or person recognized to represent others before the Office from further practice before the Office.[15] Neither Ms. Zhang nor any employee

---

[13] 35 U.S.C. § 2(b)(2)(D) grants the USPTO express authority to establish regulations governing "recognition and conduct of agents, attorneys, or other persons representing applicants or other parties before the Office."

[14] Notably, Section 32 does not limit the USPTO's authority under 35 U.S.C. § 2(b)(2)(D) to establish regulations providing for different procedures governing the recognition and conduct of persons representing applicants or parties that do not involve suspension or exclusion from further practice. For example, a hearing is not required if the USPTO denies registration or recognition of individuals to practice before the Office. The regulations provide instead for a notice to show cause and an opportunity for the individual seeking registration or recognition to respond by establishing that he or she possesses good moral character and reputation. *See* 37 C.F.R. § 11.7(j).

[15] Respondents' assertion that the Administrative Procedures Act ("APA"), 3 U.S.C. § 554, requires an agency hearing in this matter likewise fails. This case does not involve "adjudication of a revocation of a license" (Response at 3). Also, the relevant section of the APA applies "in every case of adjudication

of Huanyee has been recognized to practice before the Office pursuant to the USPTO's representation rules.[16] *See* 37 C.F.R. §§ 11.1, 11.14(a).

Second, 35 U.S.C. § 2(b)(2)(A) provides the Office with separate broad authority to establish regulations governing the conduct of proceedings in the Office. *See also* 15 U.S.C. § 1123 (repeating the authority specifically for trademark matters). Congress also provided the Director with the power and responsibility to manage the Office and for the registration of trademarks. *See* 35 U.S.C. § 3(a) and (b)(2)(A). The current administrative proceeding concerns addressing improper submissions made by Respondents in trademark matters and Respondents' repeated noncompliance with the USPTO Rules and website terms of use by subjecting Respondents to appropriate actions or sanctions pursuant to the Director's inherent and express authority in 35 U.S.C. § 3(a)-(b) and 37 C.F.R. § 11.18(c). *Cf. The Last Best Beef, LLC v. Dudas*, 506 F. 3d 333, 340-341 (4th Cir. 2007) (holding that the USPTO "has inherent discretion . . . to manage its own docket").[17]

Third, 37 C.F.R. § 11.18(c), cited in the Show Cause Order, sets forth the procedure followed in these administrative proceedings. *See* Show Cause Order at 8. The rule provides that such sanctions and actions as deemed appropriate may be imposed "after notice and reasonable opportunity to respond." 37 C.F.R. § 11.18(c).[18] Respondents have been given such notice by the Show Cause Order, which explained the rationale for

---

required by statute to be determined on the record after opportunity for an agency hearing," but as discussed, there is no statute that provides for a hearing in this case.

[16] Respondents suggest that by citing to *In re Bang-er Shia* ("*Bang-er Shia*"), Proc. No. D2014-31 (USPTO Apr. 22, 2015), the USPTO acknowledges that ordinary Office practice requires a hearing from an administrative law judge before ordering sanctions. Response at 4. Respondent again is incorrect. There were two separate proceedings involving *Ms. Bang-er Shia*, a registered patent agent who engaged in unauthorized practice before the Office in trademark matters. The first proceeding was an administrative sanctions proceeding by the Commissioner for Trademarks, which employed the same show cause procedure used here. That was followed by a separate disciplinary proceeding to revoke her recognition as a patent agent and exclude her from practice in patent matters that was initiated by the USPTO's Office of Enrollment and Discipline ("OED") and conducted pursuant to 35 U.S.C. § 32 and the regulations set forth in 37 C.F.R. §§ 11.19-11.60. *See Bang-er Shia*, p. 3; *see also In re Bang Shia*, Order for Sanctions (Dec. Cmm'r Trademarks Feb. 21, 2013) (available at https://www.uspto.gov/sites/default/files/documents/Shia_Exclusion_Order_A.pdf).

[17] The primary regulations at issue, 37 C.F.R. §§ 2.11, 2.17, and 2.193, were established under 35 U.S.C. § 2(b)(2)(A) and 15 U.S.C. § 1123, as opposed to 35 U.S.C. § 2(b)(2)(D). Rules 2.11(e) and 2.193(f) specifically reference Rule 11.18(b)-(c).

[18] The rule also states that sanctions may include "referring a practitioner's conduct to the Director of Enrollment and Discipline for appropriate action." 37 C.F.R. § 11.18(c)(2), and that "[a]ny practitioner violating the provisions of this section may also be subject to disciplinary action," 37 C.F.R. § 11.18(d). These provisions make clear that proceedings under Rule 11.18(c)-(d) are discrete from disciplinary proceedings, *see* 37 C.F.R. §§ 11.32, 11.44, that provide for the hearing referenced in 35 U.S.C. § 32. It is also worth noting that 37 C.F.R. § 11.18 is modeled on Federal Rule of Civil Procedure 11. *See* 73 Fed. Reg. 47650, 47653 (Aug. 14, 2008). Federal Rule of Civil Procedure 11 does not provide for a hearing but rather notice and reasonable opportunity to respond. Fed. R. Civ. P. 11(c)(1).

sanctions, and Respondents have been given an opportunity to respond by showing why the sanctions proposed in the Show Cause Order should not be imposed. Respondents submitted a response, which has been considered.

In short, no hearing is required to provide sufficient due process before imposing appropriate sanctions.

### B. The Director's authority to sanction Respondents has been properly delegated to the Commissioner for Trademarks

Respondents suggest that the Director cannot delegate the authority to sanction Respondents to the Commissioner for Trademarks or provide for further delegation of that authority. These arguments also lack merit.

As noted above, the authority for these proceedings derives from 35 U.S.C. § 3(a)-(b) and 37 C.F.R. § 11.18(c). Inherent in the Director's authority to manage the Office and the registration of trademarks is the authority to sanction those filing trademark submissions in violation of the USPTO Rules. *See* 35 U.S.C. § 3(a)-(b).

Moreover, pursuant to 35 U.S.C. §3(a)-(b), the Director has explicitly delegated to the Commissioner for Trademarks the authority to impose such sanctions or actions permitted under 37 C.F.R. § 11.18(c) as deemed appropriate in trademark matters and to otherwise exercise the Director's authority in trademark-related matters, and also has provided that such authority may be further delegated by the Commissioner. *See generally* Delegation of Authority to Issue Sanctions in Trademark Proceedings (January 14, 2020); TMEP § 1701.

The statutory provision setting forth the powers and duties of the Office specifically provides that the powers vested in the USPTO or its Director may be delegated "as the Director may determine." 35 U.S.C. § 3(b)(3); *see also* 37 C.F.R. §§ 1.750, 1.181(g), 2.146(h), and 11.1 (each expressly noting the power of the Director to delegate authority). Re-delegations are presumptively permissible absent affirmative evidence of a contrary congressional intent. *See U.S. Telecom Ass'n v. FCC*, 359 F.3d 554, 565 (D.C. Cir. 2004).

In this matter, the Commissioner for Trademarks is issuing this final order for sanctions pursuant to his delegated authority to act for the Director in matters involving trademarks, including those arising under 37 C.F.R. § 11.18. The Deputy Commissioner for Trademark Examination Policy acted pursuant to the same delegated authority in issuing the Show Cause Order.

### C. Lack of familiarity with the USPTO Rules and promised corrective steps cannot shield Respondents from sanctions

Respondents provided no argument or evidence to rebut the showing supporting sanctions in the Show Cause Order. Instead, Respondents argue sanctions are not warranted because they were "unfamiliar with the filing requirements and did not fully

understand the signature requirements under 37 C.F.R. § 2.193 until engaging counsel" and are taking corrective actions. Response at 8; *see also* Response at 4 (Respondents were "unaware of the signature requirements"). Respondents further argue that such ignorance of the law means that their conduct was not willful, and as such, their "mistakes" should be correctable and no sanctions imposed, especially those that would impact the applicants. As discussed below, these arguments do not provide valid reasons for not imposing sanctions here.

First, those participating in the trademark registration process are presumed to be aware of the governing regulations and are expected to comport themselves appropriately. *Cf. Patagonia, Inc. v. Azzolini*, 109 USPQ2d 1859, 1862 (TTAB 2014) (*pro se* party bears the responsibility of following rules of practice in Trademark matters before the Board); *Hurley Int'l LLC v. Volta*, 82 USPQ2d 1339, 1345 (TTAB 2007) ("the fact that applicants allegedly misunderstood a clear and unambiguous requirement . . . does not change [the Trademark Trial and Appeal Board's] finding of fraud").

Second, Respondents' claimed ignorance of the law provides no defense or excuse for avoiding sanctions. *See, e.g., U.S. v. Int'l Min. & Chem. Corp.*, 402 U.S. 558, 563 (1971) ("The principle that ignorance of the law is no defense applies whether the law be a statute or a duly promulgated and published regulation."); *Barlow v. U.S.*, 32 U.S. 404 (1833) (stating "[i]t is a common maxim, familiar to all minds, that ignorance of the law will not excuse any person, either civilly or criminally"); *In re Whittelsey*, 83 F.2d 894 (C.C.P.A. 1936) ("It is a familiar rule that ignorance of the law is not an excuse for a course of action."). Furthermore, any applicants who chose Respondents as their representative may be held accountable for the acts and omissions of their chosen representative. *See, e.g.*, *Pioneer Inv. Servs. Co. v. Brunswick Assoc. Ltd. P'ship*, 507 U.S. 380, 396-97 (1993) (reciting the principle that generally "clients must be held accountable for the acts and omissions of their attorneys").

Third, Respondents conduct need not be willful to be sanctionable. Whether the improper conduct was willful or negligent is one of many possible considerations that may be utilized in determining an appropriate action or sanction under 37 C.F.R. § 11.18(c). *See* 73 Fed. Reg. 47650, 47653 (Aug. 14, 2008).[19]

Although willfulness is not necessary to justify sanctions, the present record amply supports finding that Respondents willfully violated the USPTO Rules. Respondents

---

[19] Even if Respondents were merely negligent, which as discussed infra they were not, it is well settled that inadvertence, ignorance of the rules, or mistakes construing the rules do not usually excuse neglect, either. *See, e.g., Pioneer*, 507 U.S. at 392; *see also Weinstock v. Cleary, Gottlieb, Steen & Hamilton*, 16 F.3d 501, 503 (2d Cir. 1994) (stating that "[t]he excusable neglect standard can never be met by a showing of inability or refusal to read and comprehend the plain language of the federal rules") (internal citations omitted)); *Baron Philippe de Rothschild S.A. v. Styl-Rite Optical Mfg. Co.*, 55 USPQ2d 1848, 1852 (TTAB 2000) ("Counsel's misunderstanding or misinterpretation of an unambiguous rule does not constitute excusable neglect."). Furthermore, lack of actual knowledge of a particular law does not negate a finding that the underlying illegal act was committed intentionally. *Kolstad v. Am. Dental Ass'n.*, 527 U.S. 526, 534 (1999).

describe themselves as a "China-based intellectual property firm that specializes in domestic and foreign intellectual property matters" that "is registered with the Trademark Office of China National Intellectual Property Administration," has "created relationships with a number of agencies and law firms in over one hundred countries, themselves being a trademark agency," and whose business includes "trademark, patent, copyright application." Response at 2. As a registered trademark agent in China that works with agencies and law firms in other countries to secure protection of client intellectual property rights globally, Respondents clearly knew that the trademark registration process in the United States, like in China and any other country, is legal in nature and is governed by laws and regulations. Moreover, having been involved in filing submissions in more than 15,000 trademark matters before the USPTO, Respondents were routinely presented with terms, conditions, averments, and warnings on each form submitted via TEAS and with applicable legal requirements in Office actions received from the USPTO, such that they would be expected to understand they were involved in a legal proceeding, governed by statutes and regulations.

The majority of Respondents' submissions before the USPTO were new applications filed via TEAS, which require a verified statement alleging, among other things, that the facts set forth in the application are true. *See* 37 C.F.R. §§ 2.33(a)-(b). The application form begins with a requirement for the filer to identify his or her role (i.e. the applicant or an attorney) and ends with explicit averments requiring acknowledgement and a declaration signed by a proper signatory pursuant to 37 C.F.R. § 2.193. Respondents routinely misrepresented their role and misidentified the filer of the applications as either the applicant or an attorney, even though the filer was neither. Respondents then improperly entered the signature of the named signatory on declarations explicitly stating that "false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom." *See* 37 C.F.R. § 2.20; *see also* 37 C.F.R. § 11.18(b)(1); *Chutter, Inc. v. Great Mgmt. Grp., LLC*, 2021 USPQ2d 1001 at *19 (TTAB 2021) ("A declarant is charged with knowing what is in the declaration being signed, and by failing to make an appropriate inquiry into the accuracy of the statements the declarant acts with a reckless disregard for the truth."), *appeal filed*, No. 22-1212 (Fed. Cir. Nov. 30, 2021). Verifications or declarations that are not signed by the named signatory are invalid and thus cannot support registration.

Respondents also frequently provided false domicile addresses for the named applicants in the applications, representing that applicants were domiciled in the United States when they were actually domiciled in China, in violation of 37 C.F.R. § 2.11. Even after receiving Office actions that questioned the applicants' domicile and specifically advised Respondents of the requirement for representation of foreign-domiciled applicants by a U.S. licensed attorney, Respondents either provided another false address to circumvent that requirement or indicated that clients were represented by U.S.-licensed attorneys by entering those attorneys' names, signatures, and bar information on documents that Respondents prepared and filed themselves.

Given these circumstances, Respondents could not reasonably or in good faith have believed that their actions before the USPTO were proper or permissible, even if they were unaware of the precise text of the USPTO Rules that prohibited their actions. At best, Respondents acted in reckless disregard for whether their actions were prohibited, and at worst, they engaged in a coordinated and intentional effort to avoid the requirements of the USPTO Rules in order to obtain U.S. trademark registrations. Under either view, Respondents' submission of thousands of trademark documents containing false representations of fact upon which the USPTO relied in determining entitlement to registration was willful and constitutes fraud. *See, e.g.*, *In re Bose Corp.*, 580 F.3d 1240, 1243, 91 USPQ2d 1938, 1939 (Fed. Cir. 2009) ("Fraud in procuring a trademark registration or renewal occurs when an applicant knowingly makes false, material representations of fact in connection with his application."); *Chutter*, 2021 USPQ2d 1001 at *13 (holding that "willful" includes reckless behavior and "as a matter of law that reckless disregard satisfies the requisite intent for fraud on the USPTO in trademark matters"); *Fuji Med. Instruments Mfg. Co., Ltd. v. Am. Crocodile Int'l Grp., Inc.*, 2021 USPQ2d 831 (TTAB 2021) (finding fraud where an attorney signed the declaration at issue). Respondents' acts may not be corrected or cured. *See, e.g.*, *Univ. of Ky. v. 40-0, LLC*, 2021 USPQ2d 253 (TTAB 2021); *G&W Labs. Inc. v. GW Pharma Ltd.*, 89 USPQ2d 1571, 1573 (TTAB 2009) ("fraud cannot be cured merely by deleting from the registration those goods…on which the mark was not used at the time of the signing of a use-based application…"); *cf. Therasense, Inc. v. Becton, Dickinson and Co.*, 649 F. 3d 1276, 1288-89 (Fed. Cir. 2011) (explaining that inequitable conduct renders the patent unenforceable and "cannot be cured by reissue or reexamination") (internal citations omitted).

## IV.    Sanctions ordered

After careful consideration of Respondent's arguments and explanations, Respondents have failed to show why any of the sanctions proposed in the Show Cause Order should not be entered. Based on the nature of the conduct evidenced in this matter, sanctions are warranted to address and deter Respondents' flagrant flouting of the USPTO Rules and improper submissions in trademark matters and to deter similar conduct by others. *See, e.g., NSM Res. Corp. v. Microsoft Corp.*, 113 USPQ2d 1029, 1038 (TTAB 2014) ("One of the predominant purposes for entering a Rule 11 sanction is to deter further wrongdoing."); *cf. Duffy-Mott Co. v. Cumberland Packing Co.*, 424 F.2d 1095, 165 USPQ 422, 425 (CCPA 1970) (finding that false statement in a Section 15 affidavit "can scarcely be characterized as mere carelessness or misunderstanding to be winked at as of no importance," and, thus, holding that a sanction was necessary "to deter the further development of such a cavalier attitude toward statements in affidavits under section 15.").

In determining appropriate sanctions, various considerations may be taken into account, including whether: the improper conduct was willful, part of a pattern of activity or an isolated event, infected an entire application or one particular submission, the party has engaged in similar conduct in other matters, the conduct was intended to injure, the effect of the conduct on the administrative process in time and expense, and what is needed to deter the conduct by the party and by others. 73 Fed. Reg. 47650, 47653 (2008).

Based on the record and the foregoing considerations, it is ordered that the following sanctions are entered:

### A. Proceedings involving submissions filed by Respondents are terminated

As discussed above, the conduct at issue was willful and part of a pattern of activity intended to circumvent the USPTO Rules. The conduct infected thousands of applications, resulted in false and fraudulent submissions being made to the USPTO, and adversely affected the integrity of the federal trademark registration process.

The USPTO and the public rely on the truth and accuracy of the contents of documents and declarations submitted in support of registration. *See Norton v. Curtiss*, 433 F.2d 779, 794, 167 USPQ 532, 544 (CCPA 1970) ("With the seemingly ever-increasing number of applications before it, the [USPTO] . . . must rely on applicants for many of the facts upon which its decisions are based.); *accord Chutter, Inc.*, 2021 USPQ2d 1001, at *25 ("The agency, as well as applicants and registrants, and all who rely on the accuracy of the Registers of marks and the submissions made to the USPTO in furtherance of obtaining or maintaining registration, must be able to rely on declarations and the truth of their contents."). Facts in the applications and other documents submitted by Respondents were false and supported by verifications or declarations that were not signed by a proper person and the signatures were not personally entered by the named signatory, rendering them invalid. Respondents' conduct is imputed to the applicants on whose behalf Respondents entered signatures and submitted documents to the USPTO.

The egregious nature of the conduct at issue warrants termination of the proceedings. A lesser sanction than termination of proceedings would not remedy the conduct or deter Respondents or third parties from engaging in similar conduct. A scheme involving intentional circumvention of the USPTO Rules and defrauding the USPTO is the epitome of egregious misconduct warranting termination.

Moreover, the submissions cannot be relied upon to support or maintain registration and therefore may not be given any weight. The declarations supporting the applications are invalid. The same is true of any declarations supporting post-registration filings under 15 U.S.C. §§ 1058, 1059, and 1065. Under the facts presented, the invalid declarations render the applications and any post-registration filings effectively void, and the defect cannot be cured. It does not benefit the applicants, registrants, or the USPTO to devote time and resources to further examining applications or post-registration filings known to have such fatal defects. *Cf. The Last Best Beef*, 506 F. 3d at 341 ("It hardly makes sense for the USPTO to conduct administrative proceedings on [the] applications if registration, at the culmination of those proceedings, would run afoul of the statute.").

Accordingly, all trademark application proceedings involving submissions by Respondents or filed through a uspto.gov account registered to or controlled by Ms. Zhang or any officer, employee or agent of Huanyee are ordered terminated. All applications listed in attached Exhibit A are terminated and the USPTO's electronic records will be updated in due course to include the sanctions order and an appropriate

entry in the application prosecution history in TSDR to indicate that the application was terminated upon entry of sanctions. For affected registrations listed in attached Exhibit A that issued before or during the administrative sanctions process, the USPTO's electronic records will be updated to include this order and an appropriate entry in the prosecution history indicating that the registration was subject to an order for sanctions. Any pending post-registration submissions will be given no weight. Affected registrants should note that findings made in the sanctions order may affect the underlying validity of the registration.

Insofar as any applicant, registrant, or party to a proceeding before the Trademark Trial and Appeal Board has a proceeding terminated by this Order, but can demonstrate that the particular proceedings did not involve submissions made by Respondents, parties may seek review via a Petition to the Director under 37 C.F.R. § 2.146.

### B. Respondents are precluded from further correspondence or submissions

To deter and prevent Respondents from continuing to engage in unauthorized practice in trademark matters before the Office and otherwise violate the USPTO Rules and website terms of use, Respondents are precluded from preparing, signing, or submitting any paper or presenting or contesting any issue in any ongoing application proceeding or any future trademark proceeding before the USPTO on behalf of others. Ms. Zhang and any employees, officers, or agents of Huanyee may not prepare, sign, or submit trademark-related documents on behalf of others under any circumstances, and if they wish to apply for U.S. trademark registration themselves, they must be represented by a U.S. licensed attorney.

Ms. Zhang and the officers, employees, and agents of Huanyee are not and never were authorized or recognized to practice before the USPTO in trademark matters under the USPTO Rules and therefore may not prepare documents to be filed in the USPTO or communicate with the USPTO on behalf of any applicant or registrant. *See* TMEP § 602.03(b) (July 2021).[20] Contrary to assertions in the Response, Respondents may not "file documents under the supervision of an attorney, using the ESIGN-ON method." Response at 6. The TEAS ESIGN-ON email option is not a workaround for unauthorized parties to prepare documents for submission to the USPTO or to file them with the USPTO. The USPTO Rules specify that foreign-domiciled applicants and registrants, such as Respondents' clients, must be represented by a U.S. licensed attorney. *See* 37 C.F.R. § 2.11. When an applicant is represented by an attorney, the Office shall correspond only with the attorney concerning the application. *See* 37 C.F.R. § 2.18. While the attorney may rely on *instructions* from the applicant's foreign attorney or agent, the

---

[20] TMEP § 602.03(c) (Oct. 2018) permitted a "foreign attorney or agent who is not authorized to practice before the USPTO . . . [to] receive correspondence from the USPTO and transmit it to the applicant or registrant" while also making clear that the foreign attorney or agent may not prepare, sign, or submit documents to the USPTO on the applicant's or registrant's behalf. Now moved to TMEP § 602.03(b) (July 2021), the guidance concerning foreign attorneys or agents removes the authority to receive or transmit documents, while preserving the prohibition on preparing, signing, or submitting documents.

attorney is ultimately responsible for the certification and reasonable inquiry into the underlying facts contained in the submission under 37 C.F.R. § 11.18, and for submitting the documents through TEAS using the attorney's uspto.gov account.

The USPTO will remove correspondence information associated with Respondents in the USPTO electronic records for all affected applications and registrations in due course. If correspondence or contact information associated with Respondents appears in any trademark-related document filed after issuance of this order, the Office will remove such information from the USPTO electronic records.

In addition, the USPTO's Office of the Chief Information Officer is directed to permanently deactivate any USPTO accounts in which contact information related to Respondents appears, and to take all reasonable efforts to prevent Respondents from creating or activating further accounts.

* * * * *

The sanctions ordered herein are immediate in effect and are without prejudice to the USPTO taking any subsequent appropriate actions to protect its systems and users from Respondents' continued improper activity, including issuing additional orders or referring Respondents' conduct to relevant law enforcement agencies.

So ordered,

Users, Gooder, David S.
Digitally signed by Users, Gooder, David S.
Date: 2021.12.10 11:25:18 -05'00'

December 10, 2021

David S. Gooder                                          Date
Commissioner for Trademarks

on delegated authority by

Andrew Hirshfeld
Performing the functions and duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office

## CERTIFICATE OF SERVICE

I certify that on December 10, 2021, the foregoing Final Order was emailed to counsel for Respondents at the following addresses:

Emil J. Ali, Esq.
McCabe Ali LLP
16530 Ventura Blvd
Suite 306
Encino, CA 91436
email: **emil@mccabeali.com**

Jiyuan Zhang, Esq.
J. Zhang and Associates, P.C.
136-20 38th Ave, #11G
Flushing, NY 11354
email: **contact@jzhanglaws.com**

Users, Gooder, David S.
Digitally signed by Users, Gooder, David S.
Date: 2021.12.10 11:27:20 -05'00'

United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450

# Exhibit A

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 79076062 | 3879269 | ENDA | 11/6/2009 | 87256569 | 5250161 | AERFAS | 12/5/2016 |
| 79085296 | 3964577 | KGBAL | 6/14/2010 | 87259826 | 5321147 | TOQI | 12/7/2016 |
| 79087051 | 3960813 | SANGANG | 6/18/2010 | 87259832 | 5604096 | KIWI DESIGN | 12/7/2016 |
| 79094708 | 4065362 | HANMEY HANMEY | 10/28/2010 | 87259850 | | ZELAR MADE | 12/7/2016 |
| 79271646 | 6202666 | RENR ROENARI | 10/17/2019 | 87266123 | 5333291 | STURME | 12/13/2016 |
| 79276980 | 6138737 | TOOVP | 12/13/2019 | 87267691 | | TUMON BAY | 12/14/2016 |
| 79277339 | 6138747 | HASDON | 12/24/2019 | 87271071 | 5305188 | ORZ | 12/16/2016 |
| 79289255 | 6331159 | POWESPIRIT | 4/27/2020 | 87274175 | 5505923 | AZALCO | 12/20/2016 |
| 85105691 | 4040575 | EPONT | 8/12/2010 | 87274179 | 5305205 | AZALCO | 12/20/2016 |
| 85129755 | 3965366 | BRITEMAN | 9/15/2010 | 87274189 | | FONEPLUS | 12/20/2016 |
| 85730796 | 4371179 | TOOGOO | 9/17/2012 | 87274192 | 5368008 | LETSP | 12/20/2016 |
| 85840028 | 4421040 | LIBER AEDON | 2/4/2013 | 87274197 | 5373013 | ZLTFASHION | 12/20/2016 |
| 85962296 | 4558737 | MINI AIR | 6/18/2013 | 87274203 | 5353601 | CJ&M | 12/20/2016 |
| 86183346 | 4670056 | CAMII MIA | 2/4/2014 | 87274213 | | GGX ENERGY | 12/20/2016 |
| 86253203 | 4641026 | MILEMAX | 4/15/2014 | 87274635 | 5358191 | C D H | 12/20/2016 |
| 86515697 | 4803821 | THZY | 1/27/2015 | 87281270 | 5614330 | LHOTSEE | 12/27/2016 |
| 86552511 | 4840428 | MATT & HANN | 3/4/2015 | 87281272 | 5321229 | MB MAGICBUYING | 12/27/2016 |
| 86610197 | 4873490 | EXMILE | 4/26/2015 | 87281276 | 5265093 | USBONLINE | 12/27/2016 |
| 86912764 | 5049400 | LING LING DING | 2/18/2016 | 87285035 | 5333381 | CHANGTA | 12/30/2016 |
| 86955715 | 5085749 | UTUO | 3/28/2016 | 87285201 | 5404592 | KIDSFUN | 12/30/2016 |
| 87049130 | 5123092 | NICPOWER | 5/25/2016 | 87285203 | 5275063 | POTEMIT | 12/30/2016 |
| 87125244 | | SELNICE | 8/3/2016 | 87287690 | 5250906 | MCHEETA | 1/3/2017 |
| 87143868 | 5289009 | SAMKER | 8/19/2016 | 87288333 | 5410235 | WANGSALE | 1/3/2017 |
| 87143878 | 5221589 | WEISIJI | 8/19/2016 | 87294709 | | COMFITIS | 1/10/2017 |
| 87154731 | 5404340 | WIMIOUS | 8/30/2016 | 87294771 | 5275470 | HWH INVESTMENT | 1/10/2017 |
| 87156121 | | YONGER | 8/30/2016 | 87296203 | 5371503 | SOUCOOL | 1/10/2017 |
| 87159161 | 5357694 | MANRUTA | 9/1/2016 | 87296628 | 5256177 | FANTANY | 1/11/2017 |
| 87161237 | 5216949 | CNSUNWAY LIGHTING | 9/6/2016 | 87298080 | | BRANDEX | 1/12/2017 |
| 87203059 | 5226846 | FALAMKA | 10/14/2016 | 87298090 | 5315244 | GREENCHERRY | 1/12/2017 |
| 87203060 | | ZINX DIGI | 10/14/2016 | 87298107 | | RELEV | 1/12/2017 |
| 87203102 | 5244588 | ILN | 10/14/2016 | 87298118 | | RELEV | 1/12/2017 |
| 87204971 | 5231631 | WONTERM | 10/17/2016 | 87298125 | 5321307 | VSENCE | 1/12/2017 |
| 87218616 | 5222154 | NICOTD | 10/28/2016 | 87298142 | 5309628 | YUSOUND | 1/12/2017 |
| 87218618 | 5222155 | FIRESARA | 10/28/2016 | 87303652 | 5333466 | ÉSASAM | 1/17/2017 |
| 87229237 | 5353452 | JIMTAB | 11/7/2016 | 87303659 | | HWH INVESTMENT | 1/17/2017 |
| 87239635 | 5563436 | SF SUNFUNY | 11/16/2016 | 87303661 | 5353700 | LUOHE | 1/17/2017 |
| 87246185 | 5249694 | TQTHL | 11/23/2016 | 87306656 | 5563464 | CYTIK | 1/19/2017 |
| 87247742 | 5394166 | DOBEE | 11/25/2016 | 87314015 | 5394390 | MANLADI | 1/25/2017 |
| 87249940 | 5249763 | DEEPLITE | 11/29/2016 | 87314017 | 5321391 | PDGD | 1/25/2017 |
| 87249948 | 5264169 | MR.BATT | 11/29/2016 | 87336103 | 5309739 | TONAK | 2/15/2017 |
| 87250211 | 5249781 | IRIS GEMMA | 11/29/2016 | 87336106 | 5309740 | AUTOWINGS | 2/15/2017 |
| 87254469 | 5250035 | MAXZONE | 12/2/2016 | 87342908 | 5333641 | IOCHOW | 2/21/2017 |
| 87254474 | 5289329 | VSVO | 12/2/2016 | 87342913 | | TZE | 2/21/2017 |
| 87256491 | | SANOXY | 12/5/2016 | 87346371 | 5300582 | JANDT | 2/23/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 87347995 | 5553008 | HEROWAY | 2/24/2017 |
| 87351929 | 5344982 | ZTACKING | 2/27/2017 |
| 87351947 | 5309950 | INMOPO | 2/27/2017 |
| 87352098 | 5338607 | COZOFLUV | 2/28/2017 |
| 87355175 | 5337189 | KASHIDUN | 3/1/2017 |
| 87360431 | 5421643 | INNOLITE | 3/6/2017 |
| 87362432 | 5489419 | NAVISKAUTO | 3/7/2017 |
| 87362439 | 5483715 | NAVISKAUTO | 3/7/2017 |
| 87362506 |  | ZOFEI | 3/7/2017 |
| 87368227 | 5322477 | UPWADE | 3/13/2017 |
| 87368235 | 5436416 | BOWIN ACOUSTICS | 3/13/2017 |
| 87368246 |  | COLORII.CC | 3/13/2017 |
| 87368380 |  | 1HOMEFURNIT | 3/13/2017 |
| 87371390 | 5301273 | HOMTSSAW | 3/15/2017 |
| 87371421 | 5358589 | BAITAI | 3/15/2017 |
| 87371424 |  | TIANTU | 3/15/2017 |
| 87371426 | 5301277 | LIFEHOLDER | 3/15/2017 |
| 87374915 | 5327216 | HARAQI | 3/17/2017 |
| 87374941 | 5664018 | LUXPOWER | 8/2/2018 |
| 87374942 | 5333836 | STURME | 3/17/2017 |
| 87376911 | 5306326 | LITTLE BITTY | 3/19/2017 |
| 87377065 | 5664019 | NXY | 3/20/2017 |
| 87377070 | 6050488 | ROWIN | 3/20/2017 |
| 87384084 | 5614385 | FATMOON | 3/24/2017 |
| 87384085 | 5327886 | YITRUST | 3/24/2017 |
| 87385841 | 5358668 | HYPOWELL | 3/26/2017 |
| 87386742 | 5328078 | TWONE | 3/27/2017 |
| 87387897 | 5328172 | BATTKING | 3/28/2017 |
| 87387903 | 5441706 | BEOOTCR | 3/28/2017 |
| 87387907 | 5328173 | JUBOTY | 3/28/2017 |
| 87387958 | 5415790 | MANUN | 3/28/2017 |
| 87387973 |  | LOVEBOAT | 3/28/2017 |
| 87389819 | 5478539 | RESTER | 3/29/2017 |
| 87391679 | 5328431 | SUPER DETESIR | 3/30/2017 |
| 87395066 | 5441746 | HATHOW | 4/1/2017 |
| 87395067 |  | NOKIRE | 4/1/2017 |
| 87395071 | 5316137 | OUTEAM | 4/1/2017 |
| 87395075 | 5441747 | MEORO | 4/1/2017 |
| 87398703 | 5345329 | DADA D.C. DAM | 4/5/2017 |
| 87400796 |  | MOCO ART | 4/6/2017 |
| 87404181 | 5334302 | CARRYOWN | 4/9/2017 |
| 87404183 | 5363369 | GPENG | 4/9/2017 |
| 87404449 | 5363370 | POROJU | 4/10/2017 |
| 87406278 | 5472968 | SAKRUDA | 4/11/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 87406335 | 5345413 | VSVO | 4/11/2017 |
| 87406343 | 5538278 | BAINOV | 4/11/2017 |
| 87406346 | 5334424 | HARAQI | 4/11/2017 |
| 87406349 | 5334426 | HARAQI | 4/11/2017 |
| 87409877 | 5467221 | RAIN GOLD | 4/13/2017 |
| 87411281 | 5334790 | PERBER | 4/13/2017 |
| 87412941 |  | COCO-EVE | 4/16/2017 |
| 87418041 | 5329409 | DR.ZREO | 4/20/2017 |
| 87422006 | 5354233 | MARSAI | 4/24/2017 |
| 87431374 | 5377945 | YEE QUAN | 5/1/2017 |
| 87431381 | 5635564 | BEWELTER | 5/1/2017 |
| 87431384 | 5349856 | GAINKEE | 5/1/2017 |
| 87431392 | 5558465 | WALTSOM | 5/1/2017 |
| 87432534 |  | SILILOLI | 5/1/2017 |
| 87432636 | 5349921 | AEN ART | 5/2/2017 |
| 87437570 | 5478843 | ZIOXX | 5/4/2017 |
| 87437580 | 5350081 | DENIOR | 5/4/2017 |
| 87437862 | 5354504 | MUKIN | 5/5/2017 |
| 87439825 | 5346050 | KMMIN | 5/7/2017 |
| 87439834 | 5467289 | CAOUME | 5/7/2017 |
| 87441695 | 5442034 | ANKOSEN | 5/9/2017 |
| 87441716 | 5377979 | GEMEE | 5/9/2017 |
| 87443621 | 5359145 | HALONA | 5/10/2017 |
| 87443755 | 5553071 | HUAMAI | 5/10/2017 |
| 87443760 |  | NICETEC | 5/10/2017 |
| 87445595 | 5359218 | FUNNY SHE JILL | 5/11/2017 |
| 87445616 | 5359219 | QIBADU | 5/11/2017 |
| 87451288 |  | LIONGLN | 5/16/2017 |
| 87452579 |  | SUPER HUNTER | 5/17/2017 |
| 87452588 | 5354975 | SUREART | 5/17/2017 |
| 87454545 | 5359425 | QUEEND'NESS | 5/18/2017 |
| 87454555 |  | KARMA PROM | 5/18/2017 |
| 87454558 |  | MYPROM | 5/18/2017 |
| 87454589 | 5500600 | GREPRO | 5/18/2017 |
| 87458367 | 5373998 | DEMON BABY | 5/22/2017 |
| 87458373 |  | AURTEC | 5/22/2017 |
| 87458381 | 5364310 | COOYA | 5/22/2017 |
| 87458387 | 5568204 | ZEBRA FISH | 5/22/2017 |
| 87459976 |  | Y&M | 5/23/2017 |
| 87459988 | 5457150 | UVEEFUN | 5/23/2017 |
| 87461725 | 5374207 | RONICAN | 5/24/2017 |
| 87461748 |  | SHOESSTYLE | 5/24/2017 |
| 87464058 | 5374350 | LCDRS-SHINE | 5/25/2017 |
| 87464079 | 5364527 | GROOFOO | 5/25/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 87464095 | 5473365 | PLAY FOX | 5/25/2017 |
| 87472599 | 5369339 | PEELEE | 6/2/2017 |
| 87472639 | 5369342 | ASILETO | 6/2/2017 |
| 87478069 | 5369803 | UNIGEAR | 6/7/2017 |
| 87478073 | 5369804 | UNIGEAR | 6/7/2017 |
| 87478157 | 5378614 | ORIGEM | 6/7/2017 |
| 87483524 | 5400181 | IMAYLI | 6/11/2017 |
| 87483526 | 5374950 | UOKIER | 6/11/2017 |
| 87483948 | 5374993 | ZOSYNS | 6/12/2017 |
| 87487946 | 5614456 | BREADEEP | 6/13/2017 |
| 87487952 | 5625160 | LUNIQUZ | 6/13/2017 |
| 87489908 | 5379146 | LULUTEK | 6/15/2017 |
| 87489916 | 5394923 | LOLI WANG | 6/15/2017 |
| 87489973 | 5405632 | ELITEXCEL | 6/15/2017 |
| 87490164 | | DXGROW | 6/15/2017 |
| 87490172 | 5683091 | MEMOSHE | 6/15/2017 |
| 87490182 | | POWER & GRACE | 6/15/2017 |
| 87492164 | | PURITO | 6/16/2017 |
| 87492185 | 5538402 | KISTORE | 6/16/2017 |
| 87492200 | 5431552 | ACRAFT | 6/16/2017 |
| 87494771 | | LIONG GM | 6/19/2017 |
| 87494783 | 5609557 | LIKE2SEA | 6/19/2017 |
| 87494789 | 5598464 | LITTLE BITTY | 6/19/2017 |
| 87496583 | 5405705 | SHENGMEIYUAN | 6/20/2017 |
| 87496737 | 5379646 | LOVEPEA | 6/20/2017 |
| 87496774 | 5379654 | ICODIS | 6/20/2017 |
| 87497043 | 5379680 | ICODIS | 6/20/2017 |
| 87497053 | 5385155 | YOMYM | 6/20/2017 |
| 87498649 | 5411234 | ADKO | 6/21/2017 |
| 87498664 | 5672228 | BRIOUT | 6/21/2017 |
| 87498665 | 5379831 | TRANDPTER | 6/21/2017 |
| 87500564 | 5380036 | BAOANT | 6/22/2017 |
| 87500730 | 5385253 | QACCF | 6/22/2017 |
| 87500746 | 5380055 | MAXBEAR | 6/22/2017 |
| 87502271 | 5405789 | BORCHAN | 6/23/2017 |
| 87504458 | | SENSFUN | 6/26/2017 |
| 87506287 | 5380479 | AIKOU | 6/26/2017 |
| 87506422 | 5360117 | GREPRO | 6/27/2017 |
| 87510024 | 5609563 | FUGASUN | 6/29/2017 |
| 87510045 | 5385760 | ZHENMEIDA | 6/29/2017 |
| 87511917 | 5385972 | LENKEWI | 6/30/2017 |
| 87511932 | 5385975 | CASELAST | 6/30/2017 |
| 87511953 | 5385979 | WEIKUOO | 6/30/2017 |
| 87511978 | 5543823 | HAITRONIC | 6/30/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 87514115 | 5386166 | CALAVACA | 7/2/2017 |
| 87515173 | 5506394 | VOYOR | 7/3/2017 |
| 87515202 | | AOTEWELL | 7/4/2017 |
| 87515209 | 5700294 | LETBEFUNA | 7/4/2017 |
| 87515682 | 5361781 | KING LINENS | 7/5/2017 |
| 87517225 | 5386431 | MORESKY | 7/6/2017 |
| 87518871 | | AIJCHU | 7/7/2017 |
| 87518875 | | AIJCHU | 7/7/2017 |
| 87521025 | 5391465 | BINIFIMUX | 7/10/2017 |
| 87521033 | 5391467 | YILITE | 7/10/2017 |
| 87522801 | 5490019 | MAUXDA | 7/11/2017 |
| 87522809 | 5548504 | FAWNKISS | 7/11/2017 |
| 87522814 | | GIORZIO | 7/11/2017 |
| 87526413 | 5391838 | CUTRIP | 7/13/2017 |
| 87526420 | 5395632 | SUNETLINK | 7/13/2017 |
| 87526430 | | LOCKE | 7/13/2017 |
| 87530025 | | HALOKING | 7/16/2017 |
| 87530170 | 5395929 | FULREE | 7/17/2017 |
| 87530178 | 5558639 | NIUGUY | 7/17/2017 |
| 87531495 | 5538554 | SI YU | 7/17/2017 |
| 87531504 | 5558650 | ZUGGEAR | 7/17/2017 |
| 87531511 | | AIR CURVE | 7/17/2017 |
| 87535243 | 5386655 | HRCLEVER | 7/20/2017 |
| 87536878 | 5412090 | YNM | 7/20/2017 |
| 87536988 | 5340905 | GAINKEE | 7/21/2017 |
| 87537007 | 5422364 | DYSSIR | 7/21/2017 |
| 87537102 | 5401025 | FLFK | 7/21/2017 |
| 87539224 | 5401202 | NIIDOR | 7/24/2017 |
| 87541009 | 5401350 | BARIICARE | 7/25/2017 |
| 87541022 | 5528001 | OUYII | 7/25/2017 |
| 87541097 | 5406750 | BOIMOE | 7/25/2017 |
| 87542694 | 5401493 | KUUVAL | 7/25/2017 |
| 87542716 | 5412290 | VESKYS | 7/25/2017 |
| 87542800 | 5406804 | NEWYHT | 7/26/2017 |
| 87542809 | 5431766 | ASONLYE | 7/26/2017 |
| 87542875 | 6088056 | RUN HELIX | 7/26/2017 |
| 87544619 | 5406901 | VEVESMUNDO | 7/26/2017 |
| 87544634 | 5416786 | VEVESMUNDO | 7/26/2017 |
| 87544641 | | VEVESMUNDO | 7/26/2017 |
| 87548574 | 5407271 | NEOJOY | 7/30/2017 |
| 87548636 | | THMETH | 7/31/2017 |
| 87548667 | 5407279 | HOTCOK | 7/31/2017 |
| 87548797 | 5416995 | AITERE | 7/31/2017 |
| 87548802 | 5407288 | KKCITE | 7/31/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 87548803 | 5407289 | SEEPARTS | 7/31/2017 | 87595543 | 5479514 | FATCAMEL | 9/5/2017 |
| 87550591 | 5407422 | KUSSN | 8/1/2017 | 87595551 | 5437723 | HVAXING | 9/5/2017 |
| 87550627 | 5609599 | EVER2000 | 8/1/2017 | 87595628 | 5668233 | BEAFUP | 9/5/2017 |
| 87550632 | 5609600 | LANTISAN | 8/1/2017 | 87595655 | | HALNZIYE | 9/5/2017 |
| 87552236 | 5668209 | TNKMO | 8/1/2017 | 87595658 | 5463211 | BEN & FELLOWS | 9/5/2017 |
| 87555885 | 5412730 | YOUHUG | 8/4/2017 | 87595661 | 5593270 | HYBEDORA | 9/5/2017 |
| 87557917 | 5533273 | ARANMEI | 8/7/2017 | 87597133 | | ANNSY | 9/6/2017 |
| 87557987 | 5612992 | PANGTON VILLA | 8/7/2017 | 87598863 | 5447703 | TONIWA | 9/7/2017 |
| 87557993 | 5553231 | FIGROL | 8/7/2017 | 87598889 | 5484470 | ESZYM | 9/7/2017 |
| 87559463 | 5417379 | ELEKRI | 8/7/2017 | 87602737 | 5664226 | YISEA | 9/11/2017 |
| 87559468 | 5417381 | SVOTAR | 8/8/2017 | 87607547 | 5443317 | YZTERA | 9/13/2017 |
| 87559650 | 5417414 | BGMENT | 8/8/2017 | 87607595 | 5467738 | XUZOG | 9/13/2017 |
| 87561261 | 5431899 | WEIMEET | 8/8/2017 | 87607614 | 5474170 | VOLEMER | 9/13/2017 |
| 87561349 | 5608091 | VILSOM | 8/9/2017 | 87611551 | 5484536 | CLARE RARE | 9/18/2017 |
| 87561381 | 5417586 | RIRETHER | 8/9/2017 | 87611558 | 5452242 | CAZDZY | 9/18/2017 |
| 87561387 | 5462735 | CUSIGLE | 8/9/2017 | 87613250 | 5443334 | HOMELEGACE | 9/19/2017 |
| 87561391 | 5462737 | MONVAM | 8/9/2017 | 87613328 | 5452362 | APKENSN | 9/19/2017 |
| 87564651 | 5538725 | RENOLISS | 8/11/2017 | 87614948 | 5452560 | LYOU | 9/20/2017 |
| 87564657 | 5604332 | RUBIKLISS | 8/11/2017 | 87616661 | 5452737 | ANCOKI | 9/20/2017 |
| 87568917 | 5427764 | THANGER | 8/15/2017 | 87618441 | 5479721 | YITONE | 9/22/2017 |
| 87570529 | | DONGSAI | 8/15/2017 | 87620397 | 5683187 | HUAJUN | 9/24/2017 |
| 87570605 | 5479423 | KITASST | 8/16/2017 | 87622002 | 5458461 | BEYLLORD | 9/26/2017 |
| 87570672 | 5423121 | KETIEE 5 | 8/16/2017 | 87622029 | 5453276 | ASHEI | 9/26/2017 |
| 87570677 | 5522707 | CZZPTC | 8/16/2017 | 87623903 | 5458577 | ADHOPE | 9/27/2017 |
| 87570681 | 5423124 | ALAFAT | 8/16/2017 | 87623908 | 5458578 | TENOVEL | 9/27/2017 |
| 87578016 | 5573190 | NCANGU | 8/22/2017 | 87623916 | 5458580 | TENOVEL | 9/27/2017 |
| 87578025 | 5428209 | UNAPHYO | 8/22/2017 | 87625410 | 5613252 | HOMATE | 9/27/2017 |
| 87578143 | 5730791 | TEKXDD | 8/22/2017 | 87627210 | 5458780 | KINGSKY | 9/28/2017 |
| 87578149 | | OTS | 8/22/2017 | 87627388 | 5479834 | LERUIYI | 9/29/2017 |
| 87581529 | 5432578 | CREATEBOOM | 8/24/2017 | 87627397 | 5479835 | LERUIYI | 9/29/2017 |
| 87581642 | 5432610 | FLYTENG | 8/24/2017 | 87629010 | 5458920 | CANNLEY | 9/29/2017 |
| 87583197 | 5432721 | LIWINY | 8/24/2017 | 87637618 | 5468787 | AIMAFLY | 10/8/2017 |
| 87583390 | 5467566 | DOFFY | 8/25/2017 | 87637626 | | KPQUA | 10/8/2017 |
| 87585443 | 5477263 | GLAMULICE | 8/28/2017 | 87637775 | 5506683 | GOOSECREDIBLE | 10/9/2017 |
| 87587177 | 5538809 | GCYS | 8/29/2017 | 87638983 | 5468897 | ALICOCO | 10/9/2017 |
| 87587190 | 5473980 | AMOLOLO | 8/29/2017 | 87640758 | 5469068 | BETIKAMA | 10/11/2017 |
| 87587202 | | LEBERNA | 8/29/2017 | 87644263 | 5522928 | HOUPU | 10/13/2017 |
| 87590996 | 5495937 | LIHUI | 8/31/2017 | 87644283 | | LEQUALNI | 10/13/2017 |
| 87591002 | 5517309 | | 8/31/2017 | 87646220 | 5474815 | ZEINZE | 10/16/2017 |
| 87591016 | 5495938 | FULL RAIN | 8/31/2017 | 87646237 | | ZEINZE | 10/16/2017 |
| 87592814 | 5437458 | SAIDESI | 8/31/2017 | 87646244 | 5474820 | ZEVEZ | 10/16/2017 |
| 87593016 | 5479504 | ZAKERDA | 9/1/2017 | 87646320 | 5469530 | POOLASS | 10/16/2017 |
| 87593054 | 5437498 | NIBOSI | 9/1/2017 | 87646328 | 5672364 | YANGREEN | 10/16/2017 |
| 87593058 | 5457826 | | 9/1/2017 | 87647802 | 5506719 | DANSEE | 10/16/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 87647930 | 5474905 | MYJBILL | 10/17/2017 |
| 87647936 | 5474909 | QIANCRAFTKITS | 10/17/2017 |
| 87651179 | 5475189 | PRETTYMAX | 10/18/2017 |
| 87651237 | 5480316 | STURME | 10/19/2017 |
| 87651244 | 5480317 | STURME | 10/19/2017 |
| 87653048 | 5568694 | AIRKE | 10/20/2017 |
| 87653055 | 5480367 | CHIHOPE | 10/20/2017 |
| 87655131 | | JANDT | 10/23/2017 |
| 87655159 | 5448617 | SKARLIE | 10/23/2017 |
| 87655181 | 5563971 | HHBUMPP | 10/23/2017 |
| 87655211 | 5490911 | ZHANTING | 10/23/2017 |
| 87655218 | 5683220 | KINGYUE | 10/23/2017 |
| 87656845 | 5480534 | STURME | 10/24/2017 |
| 87656854 | 5480537 | STURME | 10/24/2017 |
| 87656859 | 5480540 | STURME | 10/24/2017 |
| 87658563 | 5485661 | KING TSUNDERE | 10/24/2017 |
| 87658635 | 5485665 | KNOWTEK | 10/25/2017 |
| 87658641 | 5791360 | TONAK | 10/25/2017 |
| 87658732 | 5480691 | TRINEYBELL | 10/25/2017 |
| 87661894 | 5480919 | AIMHOME | 10/27/2017 |
| 87661974 | 5485769 | VIHIMAI | 10/27/2017 |
| 87664070 | | ALENTOO | 10/30/2017 |
| 87664119 | | POOLAUTO SYSTEM | 10/30/2017 |
| 87665676 | | POOLAUTO SYSTEM | 10/31/2017 |
| 87665682 | | POOLAUTO SYSTEM | 10/31/2017 |
| 87665688 | | POOLAUTO SYSTEM | 10/31/2017 |
| 87665696 | 5486001 | ONE SECOND | 10/31/2017 |
| 87665730 | | AMIGOSLIVE | 10/31/2017 |
| 87667408 | | POOLAUTO SYSTEM | 11/1/2017 |
| 87670341 | 5614746 | LACETIME | 11/2/2017 |
| 87670447 | 5668305 | RUITOOL | 11/3/2017 |
| 87670483 | 5486426 | VIHIMAI | 11/3/2017 |
| 87670497 | 5486428 | PANDALOLI | 11/3/2017 |
| 87674247 | 5491807 | CINAMON | 11/7/2017 |
| 87677607 | 5497010 | NUOYAREN | 11/9/2017 |
| 87677628 | 5625538 | PINSPACE | 11/9/2017 |
| 87679391 | 5523099 | FUKUMI | 11/10/2017 |
| 87681555 | 5497324 | MIJILO | 11/13/2017 |
| 87683249 | 5502235 | EPARTSWIDE | 11/14/2017 |
| 87683255 | 5604748 | HELONGE | 11/14/2017 |
| 87683264 | 5497469 | WITKEY | 11/14/2017 |
| 87686846 | | JACANY | 11/16/2017 |
| 87688490 | 5502453 | KSERA | 11/17/2017 |
| 87688500 | 5672420 | SAWADIKA | 11/17/2017 |
| 87688508 | 5512045 | SNITRA | 11/17/2017 |
| 87688513 | | BESTYLE | 11/17/2017 |
| 87688520 | 5706969 | AUTOWINGS | 11/17/2017 |
| 87688523 | 5502461 | EZDIY-FAB | 11/17/2017 |
| 87688539 | 5553567 | ZERACA | 11/17/2017 |
| 87692433 | | EGOKEE | 11/21/2017 |
| 87695902 | | PUDINI | 11/23/2017 |
| 87695913 | | VIGOR FRESHNESS | 11/23/2017 |
| 87696272 | 5507827 | BESTLOVE | 11/24/2017 |
| 87697291 | 5507919 | SUYYA | 11/27/2017 |
| 87698912 | 5523260 | REGENESIS | 11/28/2017 |
| 87698922 | 5518093 | REGENESIS | 11/28/2017 |
| 87698931 | 5508080 | LASTIO | 11/28/2017 |
| 87698935 | 5523262 | HAPPYTIME | 11/28/2017 |
| 87698950 | 5508084 | VESMOK | 11/28/2017 |
| 87698954 | 5668361 | SYCON | 11/28/2017 |
| 87700652 | 5508223 | LAMDICO | 11/29/2017 |
| 87700668 | 5508225 | LAMDICO | 11/29/2017 |
| 87700673 | 5508226 | LAMDICO | 11/29/2017 |
| 87700680 | 5512507 | KREESI | 11/29/2017 |
| 87700714 | | MAAGDHAAR | 11/29/2017 |
| 87700716 | 5604806 | JIAMINI | 11/29/2017 |
| 87700723 | 5598973 | PLYSIN | 11/29/2017 |
| 87700767 | 5512512 | HBORNA | 11/29/2017 |
| 87700775 | 5508248 | SEWOBYE | 11/29/2017 |
| 87700777 | 5512514 | FLYOUKKI | 11/29/2017 |
| 87700784 | 5568784 | SELFIECOM | 11/29/2017 |
| 87700847 | 5528798 | SASSU FINE | 11/29/2017 |
| 87711113 | 5513271 | BEIGAON | 12/6/2017 |
| 87711200 | 5672486 | LEOLEE | 12/7/2017 |
| 87711223 | 5518556 | LIL PIGGY | 12/7/2017 |
| 87711232 | 5518557 | YILUYANGDA | 12/7/2017 |
| 87711244 | 5513288 | DAREAR | 12/7/2017 |
| 87711275 | 5513295 | CHAO CHUANG | 12/7/2017 |
| 87711287 | 5748340 | MFTEK | 12/7/2017 |
| 87711306 | | HONEYBEE | 12/7/2017 |
| 87712912 | | SIMAI | 12/8/2017 |
| 87712939 | 5534091 | MEIYOU | 12/8/2017 |
| 87714975 | 5539375 | BOMPUM | 12/11/2017 |
| 87715103 | 5518656 | LIYUANQ | 12/11/2017 |
| 87715116 | 5518662 | BEOKREU | 12/11/2017 |
| 87715126 | 5518667 | DOFASH | 12/11/2017 |
| 87718904 | 5518956 | MOPCODER | 12/13/2017 |
| 87720253 | 5539440 | YOSHICOOL | 12/14/2017 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 87720257 | | ONEINDIGE | 12/14/2017 | 87741343 | 5539808 | GREENURE | 1/3/2018 |
| 87720270 | | HESHUN | 12/14/2017 | 87741348 | 5636368 | GREENURE | 1/3/2018 |
| 87720290 | 5824099 | YOLEYAR | 12/14/2017 | 87741365 | 5535134 | ATOYINN | 1/3/2018 |
| 87720297 | 5824100 | HENGWAY | 12/14/2017 | 87741374 | 5535137 | AWAGUE | 1/3/2018 |
| 87720301 | | YO-FOBU | 12/14/2017 | 87741386 | 5539813 | KAKASINLEE | 1/3/2018 |
| 87721923 | 5553670 | SZYSK | 12/15/2017 | 87741476 | 5539823 | LBY | 1/3/2018 |
| 87724118 | 5497872 | TROHESTAR | 12/18/2017 | 87741479 | 5659304 | SBINTARY | 1/3/2018 |
| 87724136 | 5719129 | GLORIOUS YEAR | 12/18/2017 | 87741487 | 5539826 | SHAONVMEIWU | 1/3/2018 |
| 87724141 | | KEMSLEN | 12/18/2017 | 87744246 | 5636377 | PIKOLIFE | 1/5/2018 |
| 87724144 | 5625650 | RIOWAY | 12/18/2017 | 87744269 | 5553764 | ETLEPHE | 1/5/2018 |
| 87725675 | 5668480 | COLEN COSMO | 12/19/2017 | 87744288 | 5513772 | PYSUY | 1/5/2018 |
| 87725695 | 5865160 | MONA'S SECRET | 12/19/2017 | 87746470 | 5816685 | SAIEOSYU | 1/8/2018 |
| 87725700 | 5911628 | ARTI-CIPES | 12/19/2017 | 87747819 | 5540287 | TINY ANT | 1/9/2018 |
| 87725707 | 5630887 | ELLENGE | 12/19/2017 | 87747828 | | LEMOTECH | 1/9/2018 |
| 87725713 | 5683351 | G.T.MASTER | 12/19/2017 | 87749329 | 5540363 | ROCSCOPE | 1/10/2018 |
| 87725737 | 5529229 | CARBHUB | 12/19/2017 | 87754744 | 5573935 | PLUSMALL | 1/14/2018 |
| 87725743 | 5524301 | WITHU | 12/19/2017 | 87754764 | 5564496 | EAGKORD | 1/14/2018 |
| 87725751 | 5524303 | WITHU | 12/19/2017 | 87754769 | | AOKKY | 1/14/2018 |
| 87727526 | | GOODPOINT ART | 12/20/2017 | 87757609 | 5486692 | BAMBOOSANG | 1/16/2018 |
| 87727529 | 5636309 | G GOODPOINT ART | 12/20/2017 | 87757634 | 5540994 | SYVIVA | 1/16/2018 |
| 87729902 | 5559762 | QHGFCH | 12/21/2017 | 87757643 | | SIMPLE LUXURY | 1/16/2018 |
| 87729921 | 5737130 | QHGFCH | 12/21/2017 | 87757792 | 5545163 | HOOMTAOOK | 1/17/2018 |
| 87729933 | 5568861 | QHGFCH | 12/21/2017 | 87757795 | 5545165 | HOOMTAOOK | 1/17/2018 |
| 87729956 | 5559763 | QHGFCH | 12/21/2017 | 87757803 | 5545167 | HOOMTAOOK | 1/17/2018 |
| 87731555 | 5534492 | AUORANGE | 12/22/2017 | 87757873 | 5810039 | ASYOREN | 1/17/2018 |
| 87731560 | 5534493 | SAPPHIREWIGS | 12/22/2017 | 87757881 | | YOUZIZI | 1/17/2018 |
| 87733680 | 5524843 | L.TMS | 12/25/2017 | 87759604 | 5545319 | HOR VOR | 1/18/2018 |
| 87733686 | 5524844 | IUOUI | 12/25/2017 | 87759612 | | LOVEZEU | 1/18/2018 |
| 87733690 | 5534606 | BOFAA | 12/25/2017 | 87759620 | 5677925 | MODOKIT | 1/18/2018 |
| 87733694 | 5529584 | CISTOID | 12/25/2017 | 87759626 | | VANKU | 1/18/2018 |
| 87734020 | 5534628 | NORIFON | 12/26/2017 | 87759633 | 5554221 | XIONGSIWEI | 1/18/2018 |
| 87734992 | 5529720 | NOBLEFU | 12/27/2017 | 87759644 | | BOTHLIST | 1/18/2018 |
| 87735001 | 5529722 | OPPFEL | 12/27/2017 | 87759654 | 5545333 | STARBASICS | 1/18/2018 |
| 87735007 | 5529724 | SHUOWEI | 12/27/2017 | 87759666 | 6182443 | FASTELEMENT | 1/18/2018 |
| 87735011 | 5529727 | ZYF | 12/27/2017 | 87759742 | 5599136 | UGSZQM | 1/18/2018 |
| 87736346 | 5529864 | KONKEY | 12/28/2017 | 87759745 | | VERYCOZY | 1/18/2018 |
| 87736351 | 5529866 | NINEWORLD | 12/28/2017 | 87761311 | 5508670 | TINGOX | 1/18/2018 |
| 87736355 | 5529868 | WELTRXE | 12/28/2017 | 87761327 | 5508671 | TINGOX | 1/18/2018 |
| 87736361 | 5529871 | WELTRXE | 12/28/2017 | 87761340 | 5508672 | TINGOX | 1/18/2018 |
| 87737728 | 5664879 | EASYMOSS | 12/29/2017 | 87761531 | | VIVILOVER TREASURE-HOUSE | 1/19/2018 |
| 87739953 | 5553744 | WELTEAYO | 1/2/2018 | 87763927 | 5719275 | ZEAMAR | 1/22/2018 |
| 87739959 | 5535055 | CHENGYI | 1/2/2018 | 87763961 | 5700753 | IPROPOWER | 1/22/2018 |
| 87741220 | 5535106 | MOOLLY | 1/3/2018 | 87763972 | 5545721 | YINVA | 1/22/2018 |
| 87741321 | 5677873 | LUYAO | 1/3/2018 | 87764005 | 5694722 | DANPI | 1/22/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 87765700 | 5554579 | ASZLBYM | 1/23/2018 | 87791107 | 5565405 | OPP ULITE | 2/9/2018 |
| 87765721 | 5550164 | I-HUTURE | 1/23/2018 | 87791121 | 5565408 | OPPLIGHT | 2/9/2018 |
| 87765730 | 5492326 | INMUA | 1/23/2018 | 87791141 | | SMKPIP | 2/9/2018 |
| 87765827 | 5625772 | OYCJSTOTH | 1/23/2018 | 87810267 | | EEK-BRAND | 2/26/2018 |
| 87765829 | 5550187 | UKYLIN | 1/23/2018 | 87813818 | 5579769 | LYLYFAN | 2/28/2018 |
| 87767685 | | KESHI-JIA | 1/24/2018 | 87815676 | 5625936 | SHUAIBEI | 3/1/2018 |
| 87769505 | | BAOMASIR | 1/25/2018 | 87815742 | 5724988 | OTOLINE | 3/1/2018 |
| 87771632 | 5550647 | CAXUEAN | 1/26/2018 | 87817329 | | DOLLYSBOXES | 3/2/2018 |
| 87771637 | 5631031 | KAXIFEI | 1/26/2018 | 87821464 | 5599695 | HYDONG | 3/6/2018 |
| 87771642 | 5578872 | SAIBOTAN | 1/26/2018 | 87821587 | 5748526 | LANVERA | 3/6/2018 |
| 87771645 | 5578873 | SAIBOTAN | 1/26/2018 | 87823258 | 5580403 | DELAMA | 3/7/2018 |
| 87773020 | 5724818 | DFU | 1/26/2018 | 87823271 | 5580404 | RCSKAG | 3/7/2018 |
| 87775670 | 5555075 | EARKITY | 1/30/2018 | 87829380 | 5585329 | JIPURU | 3/12/2018 |
| 87775678 | 5555079 | DOKEA | 1/30/2018 | 87829387 | 5585332 | JIPURU | 3/12/2018 |
| 87775680 | 5560219 | DERTEARY | 1/30/2018 | 87829449 | 5600022 | CHOJIYN | 3/12/2018 |
| 87775691 | 5560220 | CANMOX | 1/30/2018 | 87829546 | 5585380 | CEENBOO | 3/12/2018 |
| 87777316 | | SAFEFEN | 1/30/2018 | 87833109 | 5589759 | WZH | 3/14/2018 |
| 87777319 | 5784720 | WEFILT | 1/30/2018 | 87834749 | 5585791 | MYLADYMAGIC | 3/15/2018 |
| 87777324 | 5555227 | ZOUTOG | 1/30/2018 | 87836705 | 5673018 | BAOEN | 3/16/2018 |
| 87777497 | | SLJ | 1/31/2018 | 87836754 | 5605801 | SOLEADER | 3/16/2018 |
| 87779252 | 5574195 | DREAM SPORT | 2/1/2018 | 87838940 | 5589937 | PEARLISH | 3/18/2018 |
| 87779265 | 5555406 | WINDLEAD | 2/1/2018 | 87839153 | | IFOUNDER | 3/19/2018 |
| 87781025 | 5941102 | ELYMACRON | 2/1/2018 | 87839160 | | ITANGCHEN | 3/19/2018 |
| 87781032 | 5816726 | PROLEADRC | 2/1/2018 | 87839165 | | MAXLITHIUM | 3/19/2018 |
| 87781120 | | IOQSOF | 2/2/2018 | 87839171 | | TANGHUA | 3/19/2018 |
| 87781121 | 5760485 | JIANGYUE | 2/2/2018 | 87844542 | 5595192 | X-LIANNAI | 3/22/2018 |
| 87781131 | 5599208 | DARONGFENG | 2/2/2018 | 87844545 | 5595193 | BADMENHOME | 3/22/2018 |
| 87781136 | 5594368 | DARONGFENG | 2/2/2018 | 87844549 | 5615172 | AHEASOUN | 3/22/2018 |
| 87781226 | | XIANGHU | 2/2/2018 | 87844551 | 5595194 | ZEEMEY | 3/22/2018 |
| 87781231 | | XIANGHU | 2/2/2018 | 87844672 | 5595223 | BESTERISA | 3/22/2018 |
| 87781239 | | XIANGHU | 2/2/2018 | 87844677 | 5595224 | MOSFIATA | 3/22/2018 |
| 87781240 | 5665028 | YOUTOP | 2/2/2018 | 87844695 | 5784806 | WILDGAMEPLUS | 3/22/2018 |
| 87785459 | 5578928 | COTIFY | 2/6/2018 | 87849004 | | JBAMBOO | 3/26/2018 |
| 87785463 | 5636552 | HOTUN | 2/6/2018 | 87849009 | | JBAMBOO | 3/26/2018 |
| 87785503 | 5631084 | YOYUFER | 2/6/2018 | 87849014 | 5621018 | YAKUIN | 3/26/2018 |
| 87787426 | 5589269 | LUWEIYA | 2/7/2018 | 87849091 | 5646804 | SAILINE | 3/26/2018 |
| 87787436 | 5584410 | MUMMED | 2/7/2018 | 87850787 | 5641072 | MY9COLORS | 3/26/2018 |
| 87787449 | 5584411 | MUMMED | 2/7/2018 | 87850801 | 5673099 | HAZGOLDAZ | 3/26/2018 |
| 87787528 | 5565269 | SAVONNA | 2/7/2018 | 87850997 | 5816833 | AN SWALLOW | 3/27/2018 |
| 87789119 | 5594460 | GUGUOYIZAO | 2/8/2018 | 87851000 | | GREENBUY | 3/27/2018 |
| 87789134 | 5565297 | BESMOO | 2/8/2018 | 87852730 | 5595740 | VPRINE | 3/27/2018 |
| 87791074 | 5565403 | CUAUCO | 2/9/2018 | 87854519 | 5748609 | IFREMAIX | 3/28/2018 |
| 87791086 | | 1INCH | 2/9/2018 | 87854653 | 5748610 | ICNOTO | 3/29/2018 |
| 87791099 | 5569624 | OAMCEG | 2/9/2018 | 87854674 | 5601026 | FREE BREATH | 3/29/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 87854703 | 5601031 | HISTENONE | 3/29/2018 | 87909359 | 5617408 | STURME | 5/6/2018 |
| 87854709 | 5606284 | GERUIKE | 3/29/2018 | 87909363 | 5617409 | STURME | 5/6/2018 |
| 87854757 | 5606292 | ALOUDY | 3/29/2018 | 87909367 | 5632687 | FARMOGO | 5/6/2018 |
| 87856369 | | HOYISEN | 3/29/2018 | 87909373 | 5617410 | STURME | 5/6/2018 |
| 87856481 | 5601129 | ASJXH | 3/30/2018 | 87909379 | 5617411 | STURME | 5/6/2018 |
| 87856488 | 5610903 | SIMPFUN | 3/30/2018 | 87909382 | 5617412 | STURME | 5/6/2018 |
| 87856663 | 5601157 | BEZIBYAL | 3/30/2018 | 87909384 | 5617413 | STURME | 5/6/2018 |
| 87856664 | 5606382 | BISNUY | 3/30/2018 | 87909389 | 5617414 | STURME | 5/6/2018 |
| 87858836 | 5673138 | BB BLINBLIN | 4/2/2018 | 87909393 | 5632694 | AOYOMAR | 5/6/2018 |
| 87858840 | 5754782 | AMURGO | 4/2/2018 | 87909401 | 5632697 | SETERNALY | 5/6/2018 |
| 87858841 | 5877214 | AMURGO | 4/2/2018 | 87910756 | 5632787 | AYWINKEY | 5/7/2018 |
| 87867207 | 5673189 | | 4/7/2018 | 87910759 | 5632788 | DAARCIN | 5/7/2018 |
| 87867219 | 5673190 | | 4/7/2018 | 87910782 | 5595824 | DRAIMIOR | 5/7/2018 |
| 87867373 | 5607042 | COMPHOLEY | 4/8/2018 | 87910792 | 5632792 | HANVACHE | 5/7/2018 |
| 87867719 | | ZENHOOPS | 4/8/2018 | 87910797 | 5595825 | DRAIMIOR | 5/7/2018 |
| 87867721 | 5607072 | BBJUNER | 4/8/2018 | 87911011 | 5678306 | AIRISOER | 5/8/2018 |
| 87867727 | 5695007 | BITVUE | 4/8/2018 | 87911015 | 5637441 | KTPYRP | 5/8/2018 |
| 87867731 | 5816857 | EWAYFA | 4/8/2018 | 87916573 | 5637762 | WEDOL | 5/10/2018 |
| 87867737 | | ZOCY | 4/8/2018 | 87916858 | 5642363 | KAMEGE | 5/11/2018 |
| 87867740 | 5607074 | BICMICE | 4/8/2018 | 87921178 | 5642656 | SIALIA | 5/15/2018 |
| 87869869 | 5611482 | CATUREISS | 4/10/2018 | 87922859 | 5642797 | H-KDA | 5/15/2018 |
| 87869876 | 5678162 | WIWIPENDA | 4/10/2018 | 87924608 | 5642957 | URPRIME | 5/16/2018 |
| 87873513 | 5754832 | DIRECTTYTEAM | 4/11/2018 | 87924730 | 5642977 | INDEFINI | 5/16/2018 |
| 87879511 | 5616992 | MIMOGIFT | 4/17/2018 | 87928909 | 5660065 | JIAJIB | 5/20/2018 |
| 87881309 | 5617145 | SVKDR | 4/17/2018 | 87928988 | 5660070 | TUZAMA | 5/20/2018 |
| 87881459 | 5767068 | RAINTOAD | 4/18/2018 | 87928991 | | OWSEABEL | 5/20/2018 |
| 87881600 | 5621957 | PONGDI | 4/18/2018 | 87928996 | 5643279 | JINCOR | 5/20/2018 |
| 87885243 | 5617325 | AIBBEC | 4/19/2018 | 87929000 | 5654647 | NICEANDI | 5/20/2018 |
| 87885248 | 5626842 | WOGOFOR | 4/19/2018 | 87929138 | 5643302 | SKERYBD | 5/21/2018 |
| 87887915 | 5622366 | KYONANO | 4/23/2018 | 87929146 | 5673686 | SKYBD | 5/21/2018 |
| 87887920 | 5842235 | MEJOY | 4/23/2018 | 87934028 | 5665800 | P SEEKPRO | 5/23/2018 |
| 87889699 | 5707914 | BESTITI | 4/23/2018 | 87934063 | 5964565 | ELWAYEE | 5/23/2018 |
| 87889988 | 5631872 | CAREUTOO | 4/24/2018 | 87934195 | 5648162 | CRISKY | 5/24/2018 |
| 87891999 | 5641600 | NOKAXUS | 4/25/2018 | 87934203 | 5648165 | MESHIST | 5/24/2018 |
| 87903036 | 5854418 | PT PECTNK | 5/1/2018 | 87935814 | 5660308 | MAGTIM | 5/24/2018 |
| 87903044 | | DOROIM | 5/1/2018 | 87935852 | 5678532 | LTYIVABHTTW | 5/24/2018 |
| 87903047 | | JACSSO | 5/1/2018 | 87936042 | 5648359 | LTTWSF | 5/25/2018 |
| 87903054 | 5627774 | GOSPACE | 5/1/2018 | 87936055 | 5673802 | TREKASSY | 5/25/2018 |
| 87903059 | 5580902 | NUBEROPA | 5/1/2018 | 87937951 | 5673825 | SVENUBEE | 5/27/2018 |
| 87903068 | 5627775 | GOSPACE | 5/1/2018 | 87937954 | 5673826 | T TOPICKSAP | 5/27/2018 |
| 87903076 | 5632185 | HOUSEDECO | 5/1/2018 | 87938609 | 5654805 | MERCHAM | 5/28/2018 |
| 87903096 | 5632189 | ANJEEIOT | 5/1/2018 | 87938613 | 5632999 | WEXHUG | 5/28/2018 |
| 87908916 | 5632659 | EVEYAZI | 5/5/2018 | 87938696 | 5654811 | CHI SHANG | 5/29/2018 |
| 87908918 | 5707960 | MANDRA | 5/5/2018 | 87938752 | 5754966 | HINOTORI | 5/29/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 87938759 | 5754967 | HINOTORI | 5/29/2018 | 88005372 | 5738129 | KISIDER | 6/19/2018 |
| 87940449 | | BELLAMEI | 5/29/2018 | 88005380 | 5755057 | KONGYES | 6/19/2018 |
| 87940458 | | BELLAMEI | 5/29/2018 | 88005381 | 5755058 | PERWINER | 6/19/2018 |
| 87940631 | 5648816 | SEBAMI | 5/30/2018 | 88008904 | 5674720 | LCRUNONE | 6/21/2018 |
| 87942217 | 5917725 | LUNIQUZ | 5/30/2018 | 88010582 | | JEANSTON | 6/22/2018 |
| 87942385 | 5673922 | H HWY-FLY | 5/31/2018 | 88014587 | 5670457 | FIZZCRAFT | 6/25/2018 |
| 87942451 | 5654948 | SHENMZ | 5/31/2018 | 88014594 | 5617566 | FORREST LAYLA | 6/25/2018 |
| 87942454 | 5669266 | THREENINE | 5/31/2018 | 88014600 | 5701644 | RAINTOAD | 6/25/2018 |
| 87944102 | 5649057 | JEMOSA | 5/31/2018 | 88014603 | 5674978 | YXMN | 6/26/2018 |
| 87944124 | 5649062 | FANDOL | 5/31/2018 | 88014607 | 5731680 | LHRXTY | 6/26/2018 |
| 87944236 | 5649080 | UNDOMIEL | 6/1/2018 | 88014610 | 5679599 | YUANHAO | 6/26/2018 |
| 87944295 | 5695300 | JUKSTG | 6/1/2018 | 88016608 | 5675113 | TWHARF | 6/27/2018 |
| 87944327 | 5655036 | SZICT | 6/1/2018 | 88016613 | 5675116 | EFONIA | 6/27/2018 |
| 87946573 | | RPINKER-WEARABLE | 6/4/2018 | 88018260 | | RVMASKING | 6/28/2018 |
| 87946589 | 5655191 | FORMEMORY | 6/4/2018 | 88019904 | 5810596 | JADEKRITE | 6/28/2018 |
| 87946595 | 5649178 | LCLEBM | 6/4/2018 | 88019917 | 5810597 | JADEKRITE | 6/28/2018 |
| 87948330 | 5765344 | FANTANY | 6/5/2018 | 88019924 | 5701687 | KINGLEER | 6/28/2018 |
| 87948336 | 5765345 | ORIOLUS | 6/5/2018 | 88019928 | 5675287 | MUGENTER | 6/28/2018 |
| 87948387 | | KAKASHI | 6/5/2018 | 88019932 | 5720195 | AISOSO | 6/29/2018 |
| 87948395 | | | 6/5/2018 | 88019939 | 5679904 | DOWINX | 6/29/2018 |
| 87948422 | 5817518 | FSJ SHOES | 6/5/2018 | 88019950 | 5679905 | HUAYUXIN | 6/29/2018 |
| 87948425 | 5655338 | AZATINT | 6/5/2018 | 88022280 | 5680107 | JMDSUNG | 7/1/2018 |
| 87948428 | 5655340 | CFSF | 6/5/2018 | 88022330 | | MIYO | 7/2/2018 |
| 87950189 | | DUUKER | 6/6/2018 | 88022340 | 5695680 | CLOCKWISE | 7/2/2018 |
| 87950211 | 5797450 | YUNKHO | 6/6/2018 | 88025453 | 5785362 | OWNZONE | 7/4/2018 |
| 87952002 | 5655547 | AUNGZONE | 6/7/2018 | 88025456 | 5935018 | YEAHWHEE | 7/4/2018 |
| 87952063 | 5660676 | AVIDDA | 6/7/2018 | 88025505 | 5685235 | MONTOUT | 7/4/2018 |
| 87952065 | 5660677 | RECOPPA | 6/7/2018 | 88025509 | | UNIGEAR | 7/4/2018 |
| 87952068 | 5655555 | WASPO | 6/7/2018 | 88025954 | 5685263 | ROOFENG | 7/5/2018 |
| 87957823 | 5661043 | CRAFTERSMARK | 6/12/2018 | 88027490 | | | 7/6/2018 |
| 87957886 | 5678793 | APEXCAM | 6/12/2018 | 88027519 | | EZCAMP | 7/6/2018 |
| 87957922 | 5689368 | CMJ AOCHUANG | 6/12/2018 | 88027524 | | EZCAMP | 7/6/2018 |
| 87959733 | 5661224 | MAYSURBAN | 6/13/2018 | 88029254 | 5831509 | USHOPFUN | 7/9/2018 |
| 87959739 | 5661227 | SULISO | 6/13/2018 | 88029399 | 5685500 | MOO&NOO | 7/9/2018 |
| 87961426 | 5661332 | WHATAFIT | 6/14/2018 | 88030966 | 5731757 | THSECRET | 7/10/2018 |
| 87961430 | 5661333 | LEEKEY | 6/14/2018 | 88031100 | 5689998 | IDOOBI | 7/10/2018 |
| 87961450 | 5748796 | WASOLIE | 6/14/2018 | 88036097 | 5686035 | LOVYI | 7/12/2018 |
| 88005282 | 5669920 | MEETSIOY | 6/19/2018 | 88036146 | 5690156 | LVFEIER | 7/12/2018 |
| 88005289 | 5669921 | MTMETY | 6/19/2018 | 88036160 | 5690158 | WILL'S SWORD | 7/13/2018 |
| 88005353 | 5755056 | AITHICON | 6/19/2018 | 88038564 | | YAYKON | 7/16/2018 |
| 88005356 | 6217137 | AMELIA NEST | 6/19/2018 | 88040346 | 5690490 | KOZEAR | 7/17/2018 |
| 88005357 | 5669931 | ADEKEKM | 6/19/2018 | 88040353 | | VANERDUN | 7/17/2018 |
| 88005363 | 5679178 | GANYUE | 6/19/2018 | 88040363 | 5690495 | VANERDUN | 7/17/2018 |
| 88005368 | 5684482 | DOITBY | 6/19/2018 | 88040369 | 5690496 | VANERDUN | 7/17/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88040373 | 5690497 | MOSCANDO | 7/17/2018 |
| 88040375 | 5690498 | WZLPY | 7/17/2018 |
| 88040378 | 5690499 | 3MIRRORS | 7/17/2018 |
| 88040383 | 5854730 | 3MIRRORS | 7/17/2018 |
| 88049403 | 5691209 | NUBEROPA | 7/23/2018 |
| 88049418 | 5691211 | QD-UDREAMY | 7/23/2018 |
| 88049570 | 5691249 | GATEXPERT | 7/24/2018 |
| 88049580 | 5691250 | TWOTREES | 7/24/2018 |
| 88049584 | 5691252 | USONGSHINE | 7/24/2018 |
| 88049621 | 5713173 | HEHUI | 7/24/2018 |
| 88049628 | 5691262 | LVFEIER | 7/24/2018 |
| 88049635 | 5854820 | SIMATH | 7/24/2018 |
| 88053189 | 5917802 | CAMORF | 7/26/2018 |
| 88053266 | 5691470 | FOMMEN | 7/26/2018 |
| 88053308 | 5691480 | EXERAUO | 7/26/2018 |
| 88053313 | 5691481 | PROIGTZ | 7/26/2018 |
| 88053327 | 5691483 | VINAUO | 7/26/2018 |
| 88054950 | 5725725 | LAZYAUNTI | 7/27/2018 |
| 88054964 | 5731879 | GIGABITBEST | 7/27/2018 |
| 88054973 | 5691576 | URANMOLE | 7/27/2018 |
| 88054981 | | GNPPI | 7/27/2018 |
| 88055007 | | JHBURING | 7/27/2018 |
| 88055008 | 5785486 | VIIWUU | 7/27/2018 |
| 88055014 | 5713358 | POPTREND | 7/27/2018 |
| 88057100 | 5696846 | MACTING | 7/30/2018 |
| 88057136 | 5738311 | LYOU | 7/30/2018 |
| 88057138 | 5865581 | JUNESWIN | 7/30/2018 |
| 88057172 | 5713447 | ASPERX | 7/30/2018 |
| 88057178 | | GOGOLA | 7/30/2018 |
| 88057182 | 5713451 | ASPERX | 7/30/2018 |
| 88057189 | 5713453 | ASPERX | 7/30/2018 |
| 88058691 | 5713504 | ASPERX | 7/31/2018 |
| 88058697 | 5877513 | DRCOR DREAMING DECOR | 7/31/2018 |
| 88058703 | 5696941 | ABBONYDUO | 7/31/2018 |
| 88058752 | 5749151 | LANDRIP | 7/31/2018 |
| 88058804 | 5731904 | CHILHOLYD | 7/31/2018 |
| 88058814 | | WALODEN | 7/31/2018 |
| 88058913 | 5696970 | MIOFAR | 7/31/2018 |
| 88058917 | 5696971 | MIOFAR | 7/31/2018 |
| 88060551 | 5697077 | QUAISHY | 8/1/2018 |
| 88063849 | 5709338 | ANGMART | 8/3/2018 |
| 88065975 | 5731959 | WETOWE | 8/6/2018 |
| 88066010 | 5789611 | MOREVEE | 8/6/2018 |
| 88066012 | 5789612 | TRUJOLIE | 8/6/2018 |
| 88066017 | 5795952 | WAMSATTO | 8/6/2018 |
| 88069362 | 5713717 | AITREE | 8/8/2018 |
| 88069387 | 5732002 | ZZZNEST | 8/8/2018 |
| 88069404 | | HOOCHILY | 8/8/2018 |
| 88069451 | 5702892 | VIGAER | 8/8/2018 |
| 88071297 | 5911876 | TAKA ORIGINAL | 8/9/2018 |
| 88072999 | 5703108 | MOTOALL | 8/9/2018 |
| 88073200 | 5713796 | NAVRUF | 8/10/2018 |
| 88075287 | | AMOSWIRE | 8/13/2018 |
| 88075335 | 5709577 | QUNLIONS LIFE | 8/13/2018 |
| 88076893 | 5655901 | GUKIBO | 8/14/2018 |
| 88078673 | 5714016 | AOSDANTING | 8/15/2018 |
| 88078713 | 5837845 | AFFLLA | 8/15/2018 |
| 88087443 | 5720885 | URRKII | 8/21/2018 |
| 88087459 | 5860343 | LEEPES | 8/22/2018 |
| 88087462 | 5670602 | EARVO | 8/22/2018 |
| 88087608 | 5797833 | UBUYONE | 8/22/2018 |
| 88087613 | 5842698 | DXZTOZ | 8/22/2018 |
| 88087624 | 5714850 | ADRIMER | 8/22/2018 |
| 88087629 | 5837875 | GINEAN | 8/22/2018 |
| 88089237 | | JKSEVENHAIR | 8/23/2018 |
| 88089274 | | COZYTIME | 8/23/2018 |
| 88089277 | 5773493 | GEEWII | 8/23/2018 |
| 88089280 | 5865757 | HAPPY ROAD | 8/23/2018 |
| 88089288 | | WDWYW | 8/23/2018 |
| 88089294 | 5720935 | YXFWL | 8/23/2018 |
| 88093241 | | SUMMIT TOOLS | 8/27/2018 |
| 88093257 | 5721073 | TONAK | 8/27/2018 |
| 88093346 | 5715271 | KESITIS | 8/27/2018 |
| 88093348 | 5715272 | SHINYMOD | 8/27/2018 |
| 88093352 | 5715273 | AUXAUO | 8/27/2018 |
| 88094816 | 5715354 | GTERNITY | 8/28/2018 |
| 88096461 | 5744251 | WILSTEIN | 8/28/2018 |
| 88096472 | 5721280 | WOHZOEK | 8/28/2018 |
| 88098467 | 5721470 | FLYAMAPIRIT | 8/30/2018 |
| 88102336 | | WALLYE | 9/2/2018 |
| 88102337 | 5721788 | CYDYJH | 9/2/2018 |
| 88102970 | | AURTEC | 9/4/2018 |
| 88103000 | 5726976 | BARONERO | 9/4/2018 |
| 88103041 | 5911947 | UULULY CRAFTS | 9/4/2018 |
| 88104357 | 5906450 | TJGS 8 | 9/4/2018 |
| 88104364 | 5721963 | DSTENG | 9/4/2018 |
| 88106161 | 5722100 | VONYDA | 9/6/2018 |
| 88110097 | 5744795 | Y QIYIBO | 9/9/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88110104 | 5722282 | WODGLO | 9/9/2018 |
| 88110124 | 5727329 | FRIENDWOLF | 9/9/2018 |
| 88110202 | 5727352 | MADEKI | 9/10/2018 |
| 88110207 | 5727355 | JKCARE | 9/10/2018 |
| 88110209 | | CERACUT | 9/10/2018 |
| 88113216 | | DELPICCO | 9/12/2018 |
| 88113226 | 5727605 | HYTIANQING | 9/12/2018 |
| 88113233 | | GPENG | 9/12/2018 |
| 88113240 | 5727608 | IPROTECH | 9/12/2018 |
| 88113249 | 5732846 | SILILOLI | 9/12/2018 |
| 88113259 | 5739067 | RYALAN | 9/12/2018 |
| 88113320 | | PURPLEECONOMY | 9/12/2018 |
| 88113324 | | THYDREAM | 9/12/2018 |
| 88114960 | 5732898 | ACCTISEN | 9/12/2018 |
| 88116937 | 5767613 | WYEWYE | 9/14/2018 |
| 88116948 | 5733068 | FINSLEP | 9/14/2018 |
| 88116957 | 5733069 | LEKADOL | 9/14/2018 |
| 88117003 | 5733076 | LEKADOL | 9/14/2018 |
| 88117006 | 5733077 | SZHTFX | 9/14/2018 |
| 88117011 | 5733078 | XYZDREAMS | 9/14/2018 |
| 88117028 | | VANKU | 9/14/2018 |
| 88120767 | 5824846 | RAINIER GEAR | 9/18/2018 |
| 88120886 | | YETIMY | 9/18/2018 |
| 88120894 | 5750326 | AB ACEBON | 9/18/2018 |
| 88122637 | 5750386 | WSK WEISIKAI | 9/19/2018 |
| 88122641 | 5739148 | BEIIUXA | 9/19/2018 |
| 88122647 | 5818240 | PARAPONER | 9/19/2018 |
| 88122649 | 5824857 | MOREMILI | 9/19/2018 |
| 88122652 | 5727836 | DONOLA | 9/19/2018 |
| 88122654 | 5750389 | TOAOFY | 9/19/2018 |
| 88126239 | 5755959 | PULLONSY | 9/21/2018 |
| 88131857 | 5785830 | COSBAY | 9/26/2018 |
| 88131863 | | MOPOER | 9/26/2018 |
| 88131865 | 5865905 | NINIACH | 9/26/2018 |
| 88133508 | 5756275 | KOAIA YEKU | 9/26/2018 |
| 88133511 | 5756276 | LITTLEMANDY | 9/26/2018 |
| 88135376 | 5739751 | YNM | 9/28/2018 |
| 88135382 | 5767746 | YNM | 9/28/2018 |
| 88135482 | 5745222 | VIDONIA | 9/28/2018 |
| 88135500 | 5745226 | WLIXI | 9/28/2018 |
| 88136959 | 5739800 | WEFAC | 9/28/2018 |
| 88136973 | 5756490 | HT HONOR . TRUST | 9/28/2018 |
| 88137061 | 5739803 | GORLENK | 9/29/2018 |
| 88137071 | 5739805 | GORLENK | 9/29/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88137073 | 5785852 | VIRGOOER | 9/29/2018 |
| 88137076 | 5739806 | SYNRROE | 9/29/2018 |
| 88137522 | 5745373 | YANGPOW | 9/30/2018 |
| 88137546 | 5715519 | SHINYMOD | 9/30/2018 |
| 88145937 | 5756896 | ZOYJITU | 10/8/2018 |
| 88148975 | 5757121 | HIGAKI | 10/10/2018 |
| 88148980 | 5912176 | IVIVE | 10/10/2018 |
| 88149080 | 5785938 | ANTECESSOR | 10/10/2018 |
| 88149083 | 5785939 | FLWARM | 10/10/2018 |
| 88149087 | 5818384 | HELY CANCY | 10/10/2018 |
| 88149090 | 5757159 | MUXA UF | 10/10/2018 |
| 88152329 | | IOCHOW | 10/12/2018 |
| 88152336 | 5762358 | PAUBEA | 10/12/2018 |
| 88152340 | 5762359 | PAUBEA | 10/12/2018 |
| 88152350 | 5757430 | YEEMAYLUX | 10/12/2018 |
| 88154422 | 5762446 | AIYOHE | 10/15/2018 |
| 88154426 | 5865965 | AIYOHE | 10/15/2018 |
| 88154434 | 5757565 | YKSINX | 10/15/2018 |
| 88154441 | 5762450 | EFOOT | 10/15/2018 |
| 88154444 | 5757569 | GUKA | 10/15/2018 |
| 88156058 | 5818418 | AOHEZI | 10/15/2018 |
| 88156064 | 5792416 | YUYE | 10/15/2018 |
| 88156178 | | TAYGET | 10/16/2018 |
| 88156219 | 5715569 | DALUZ | 10/16/2018 |
| 88156240 | 5842874 | ROJWEI | 10/16/2018 |
| 88159630 | 5768415 | AVIKOIT | 10/18/2018 |
| 88161191 | 5860521 | - RUILAN - | 10/19/2018 |
| 88161218 | 5825055 | BICBOZ | 10/19/2018 |
| 88161246 | 5762956 | RAKII | 10/19/2018 |
| 88161302 | 5774332 | CARLINKIT | 10/19/2018 |
| 88163242 | 5763122 | NESUNIQ | 10/22/2018 |
| 88164909 | 5763267 | LIGHTSTONE | 10/23/2018 |
| 88164918 | 5792479 | VERSSIC | 10/23/2018 |
| 88164925 | 5763272 | SUPBOYI | 10/23/2018 |
| 88164979 | 5763284 | DOCALON | 10/23/2018 |
| 88165035 | 5792484 | LINKEKING | 10/23/2018 |
| 88165043 | | LIFEAROUND2ANGELS | 10/23/2018 |
| 88165048 | 5912253 | IAMYCH | 10/23/2018 |
| 88165054 | 5768584 | ENSION | 10/23/2018 |
| 88168408 | 5798229 | LEUKOPIA | 10/25/2018 |
| 88170032 | 5860549 | YXLUOKY | 10/25/2018 |
| 88170049 | 5768982 | CLTEIN | 10/25/2018 |
| 88173889 | 5769312 | LORRIFAL | 10/30/2018 |
| 88173893 | 5779985 | TATHIA | 10/30/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88173902 | 5792590 | LINKTOR | 10/30/2018 | 88196259 | 5841234 | LYCAONBOARD | 11/15/2018 |
| 88173906 | 5941467 | MCULIVOD | 10/30/2018 | 88196260 | 5841235 | READYWIG | 11/15/2018 |
| 88175651 | 5774685 | TRULEAWIN | 10/31/2018 | 88198361 | | HARNFA | 11/18/2018 |
| 88177357 | 5769541 | CALMSEN | 11/1/2018 | 88198368 | 5924355 | | 11/18/2018 |
| 88180875 | 5832085 | TAOMI | 11/4/2018 | 88198459 | 5871575 | LYNNOLAND | 11/19/2018 |
| 88180880 | 5774867 | ROLLERHOUSES | 11/4/2018 | 88198471 | 5871576 | OCTORANCE | 11/19/2018 |
| 88180894 | 5774868 | OUNCEKEY | 11/4/2018 | 88198518 | 5781340 | HINDRANCE | 11/19/2018 |
| 88180961 | 5774880 | PHYVAL | 11/5/2018 | 88198523 | 5781341 | BINGORRANCE | 11/19/2018 |
| 88181063 | 5906744 | JUMTOP | 11/5/2018 | 88198532 | 5781344 | MAPOGIANT | 11/19/2018 |
| 88185752 | 5775284 | GRAYWIND | 11/8/2018 | 88198538 | 5781348 | MIFVOP | 11/19/2018 |
| 88185754 | 5775285 | HANDSEASE | 11/8/2018 | 88198541 | 5781350 | POZOTO | 11/19/2018 |
| 88185757 | | ROARLION | 11/8/2018 | 88198545 | 5781354 | SEEWINLAND | 11/19/2018 |
| 88185760 | 5849130 | KAIFABAN | 11/8/2018 | 88198555 | 5781357 | SELANDBODER | 11/19/2018 |
| 88185777 | 5818653 | RUINUOKAI | 11/8/2018 | 88198558 | 5781359 | SIMIRLAND | 11/19/2018 |
| 88185786 | 5775293 | SEPHIREREX | 11/8/2018 | 88198565 | 5811435 | U U | 11/19/2018 |
| 88185791 | 5842958 | SWETLAO | 11/8/2018 | 88198571 | 5781363 | SOMATOMAVEL | 11/19/2018 |
| 88185794 | 5860609 | YUWLDD | 11/8/2018 | 88198579 | 5781367 | WINNORANCE | 11/19/2018 |
| 88187286 | 5792936 | VILOSA | 11/8/2018 | 88198597 | 5832181 | | 11/19/2018 |
| 88187295 | 5757784 | FICUSKIPA | 11/8/2018 | 88200230 | 5781504 | ROSTERMANK | 11/19/2018 |
| 88187299 | 5798514 | ELUMAXON | 11/8/2018 | 88200235 | 5781506 | AORTALAND | 11/19/2018 |
| 88187303 | 5849134 | MIANATURA | 11/8/2018 | 88200238 | 5781507 | FOMULASON | 11/19/2018 |
| 88187315 | 5798515 | JVOMK | 11/8/2018 | 88200242 | 5781508 | FUNCILORD | 11/19/2018 |
| 88189619 | 5825207 | YANDANG | 11/12/2018 | 88200249 | 5781509 | GATAPO | 11/19/2018 |
| 88189625 | 5825208 | COOLCLASSIC | 11/12/2018 | 88200254 | 5781511 | LINSEEDA | 11/19/2018 |
| 88189653 | 5780421 | MOER SKY | 11/12/2018 | 88200259 | 5781512 | RASANY | 11/19/2018 |
| 88189667 | | POSCHELL | 11/12/2018 | 88200261 | 5781513 | ROCKOOLANCE | 11/19/2018 |
| 88189673 | 5780428 | MOER SKY | 11/12/2018 | 88200264 | 5781514 | SAMIADAT | 11/19/2018 |
| 88189678 | | OWLCAM | 11/12/2018 | 88200268 | 5781515 | ZATOSTANSON | 11/19/2018 |
| 88189682 | 5780430 | MOER SKY | 11/12/2018 | 88200276 | 5781517 | OYHOMOP | 11/20/2018 |
| 88189687 | 5780431 | MOER SKY | 11/12/2018 | 88201951 | 5781662 | BLIBRO | 11/21/2018 |
| 88189690 | 5780433 | MOER SKY | 11/12/2018 | 88201964 | 5781665 | YOOLAX | 11/21/2018 |
| 88189692 | 5780434 | MOER SKY | 11/12/2018 | 88201968 | 5781668 | YOOLAX | 11/21/2018 |
| 88189697 | 5780436 | MOER SKY | 11/12/2018 | 88201975 | 5860678 | OREMILA | 11/21/2018 |
| 88189706 | 5780443 | ME SUGER | 11/12/2018 | 88201978 | 5838201 | OREMILA | 11/21/2018 |
| 88191211 | 5780608 | MOER SKY | 11/13/2018 | 88201986 | 5838202 | OREMILA | 11/21/2018 |
| 88191213 | 5780609 | ZCOTU | 11/13/2018 | 88202047 | 5786847 | ITELINMON | 11/21/2018 |
| 88191218 | 5780612 | HAGBOU | 11/13/2018 | 88202053 | 5786852 | HRUEDAN | 11/21/2018 |
| 88191305 | 5900794 | VGOGFLY | 11/13/2018 | 88202055 | 5786854 | WUSEGT | 11/21/2018 |
| 88192979 | 5855411 | OE1 | 11/14/2018 | 88202057 | 5786856 | XORITD | 11/21/2018 |
| 88194631 | 5780943 | BOSROYAL | 11/14/2018 | 88202063 | 5804423 | CESTLAVIE | 11/21/2018 |
| 88194712 | 5804214 | TAYUZH | 11/15/2018 | 88203397 | 5786976 | GRONDA | 11/22/2018 |
| 88194778 | 5780983 | EVISWIY | 11/15/2018 | 88203400 | 5799093 | FLYDAS | 11/22/2018 |
| 88194783 | 5780985 | TEMPCORE | 11/15/2018 | 88203430 | 5804474 | ALKAIDSTAR | 11/22/2018 |
| 88196253 | 5781122 | YUWLDD | 11/15/2018 | 88203434 | 5838209 | LVSHENG | 11/22/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88203784 | | FEASYCOM | 11/23/2018 | 88225715 | 5794518 | AVELOKI | 12/11/2018 |
| 88203790 | | | 11/23/2018 | 88225724 | 5825571 | HAOWZ | 12/11/2018 |
| 88203827 | 5799102 | AVMTON | 11/23/2018 | 88225727 | 5918311 | HAOWZ | 12/11/2018 |
| 88204840 | 5843025 | TIANDAO TDLZ LIZONG | 11/26/2018 | 88227458 | 5799750 | BIGGO | 12/13/2018 |
| 88204841 | 5793191 | BONGZUO | 11/26/2018 | 88227461 | 5805028 | SIYEAR | 12/13/2018 |
| 88204849 | 5793192 | THOMWILLS | 11/26/2018 | 88227464 | 5900874 | BITPRO LGM | 12/13/2018 |
| 88204852 | 5947572 | JIN SHUI FASHION | 11/26/2018 | 88227467 | 5805030 | RUSFOL | 12/13/2018 |
| 88204858 | | THUNDERSAINT | 11/26/2018 | 88229257 | 5799908 | AESFEE | 12/14/2018 |
| 88206324 | 5787282 | COCADANT | 11/27/2018 | 88229261 | 5924447 | AESFEE | 12/14/2018 |
| 88206327 | | LETSROAM | 11/27/2018 | 88229267 | 5799911 | AESFEE | 12/14/2018 |
| 88206426 | 5793243 | HOHJYA | 11/27/2018 | 88229271 | 5799912 | TEYHUI | 12/14/2018 |
| 88206428 | 5855462 | JUNCHIO | 11/27/2018 | 88229274 | 5799913 | TISDEN | 12/14/2018 |
| 88206432 | 5787294 | SILVEAM | 11/27/2018 | 88229280 | 5799915 | YALAMI | 12/14/2018 |
| 88206435 | 5871591 | SILVEAM | 11/27/2018 | 88229284 | 5855548 | PINGTEKOR | 12/14/2018 |
| 88207962 | 5787419 | GUUKIN | 11/27/2018 | 88229286 | 5819532 | OKEKON | 12/14/2018 |
| 88207965 | 5787420 | JIUBAR | 11/27/2018 | 88229287 | 5819533 | OKEKON | 12/14/2018 |
| 88207986 | | ADDLE | 11/28/2018 | 88229291 | 5819534 | OKEKON | 12/14/2018 |
| 88209672 | 5787569 | YI-GOG | 11/28/2018 | 88231331 | 5805140 | AUWOD | 12/17/2018 |
| 88209811 | 5811644 | NEWXCC | 11/29/2018 | 88231349 | 5805145 | WLZCYHBD | 12/17/2018 |
| 88209814 | 5818912 | MEAARTEM | 11/29/2018 | 88231351 | 5805146 | KORILAVE | 12/17/2018 |
| 88209819 | 5793362 | BLISSAEON | 11/29/2018 | 88231355 | 5860785 | SHENG MENG | 12/17/2018 |
| 88211556 | 5855484 | MAXBEA | 11/30/2018 | 88231360 | 5866243 | KINLOON JHX | 12/17/2018 |
| 88211566 | 5787699 | RUCKAE | 11/30/2018 | 88231367 | 5819642 | SAIVIEK | 12/17/2018 |
| 88211570 | 5838257 | THOTH | 11/30/2018 | 88231370 | 5805152 | LVYOUIF | 12/17/2018 |
| 88211577 | 5793445 | XMRSOY | 11/30/2018 | 88234579 | 5805305 | AUWOD | 12/19/2018 |
| 88211581 | 5793448 | EZKINDHEIT | 11/30/2018 | 88234582 | 5805306 | NAULLER | 12/19/2018 |
| 88211588 | 5804768 | YHZAN | 11/30/2018 | 88234584 | 5805307 | FLOWIDEA | 12/19/2018 |
| 88213835 | | CUBY | 12/3/2018 | 88234587 | 5832487 | KONESEVE | 12/19/2018 |
| 88213843 | | CUBY | 12/3/2018 | 88236179 | 5805438 | NEBOIC | 12/19/2018 |
| 88213851 | 5912416 | HIVERNOU | 12/3/2018 | 88239764 | 5819988 | SAMIOR | 12/21/2018 |
| 88213858 | | POLARISTAR | 12/3/2018 | 88239818 | 5805772 | 1INCHOME | 12/21/2018 |
| 88215328 | 5838274 | RAMBON | 12/3/2018 | 88239838 | 5819990 | AMYCUTE | 12/21/2018 |
| 88215449 | 5819003 | RIMDOC | 12/4/2018 | 88239853 | 5888915 | MOODVE | 12/21/2018 |
| 88215458 | 5825422 | KEEPENG | 12/4/2018 | 88239868 | 5805777 | SPOLIGOD | 12/21/2018 |
| 88217112 | 5878098 | RUISHEN | 12/5/2018 | 88239880 | 5805779 | RXAMYDE | 12/21/2018 |
| 88217187 | | LCYTTUIDY | 12/5/2018 | 88239912 | 5805786 | MIDODOR | 12/21/2018 |
| 88218871 | 5794114 | EMASOTY | 12/6/2018 | 88239929 | 5819996 | TIGAAT | 12/21/2018 |
| 88218873 | 5871637 | MATIE FIX | 12/6/2018 | 88239934 | 5819998 | ELFPOEME | 12/21/2018 |
| 88218880 | 5794118 | SENSFUN | 12/6/2018 | 88239937 | 5819999 | TIGAAT | 12/21/2018 |
| 88222491 | 5799454 | LRENNA | 12/10/2018 | 88240991 | 5855623 | BIGRACE | 12/24/2018 |
| 88222498 | 5799456 | OUFANKADI | 12/10/2018 | 88241105 | 5843204 | KOAOYO | 12/25/2018 |
| 88222504 | 5819184 | GEARTAKER | 12/10/2018 | 88241375 | 5806065 | A-MIND | 12/26/2018 |
| 88224148 | 5832368 | DIYCLAN | 12/11/2018 | 88244960 | | DUOLUO | 12/29/2018 |
| 88224173 | 5794454 | 3CPIZAI | 12/11/2018 | 88244960 | | DUOLUO | 12/29/2018 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88244976 | 5806498 | IWLYAML | 12/29/2018 | 88259623 | 5820521 | SEEKPEAK | 1/13/2019 |
| 88244997 | | BYCIKOOL | 12/29/2018 | 88259978 | 5935512 | KMMIN | 1/14/2019 |
| 88246557 | 5806679 | TEMEBACK | 1/1/2019 | 88260042 | 5813505 | HCDIM | 1/14/2019 |
| 88246605 | 5820201 | CORKSIDOL | 1/2/2019 | 88260045 | 5833064 | LTPIONR | 1/14/2019 |
| 88246610 | 5832717 | EASTWARMTH | 1/2/2019 | 88260048 | 5813506 | THREEONE | 1/14/2019 |
| 88246615 | 5849422 | LVFEIER | 1/2/2019 | 88261566 | 5860931 | SHAREWIN | 1/15/2019 |
| 88246621 | 5838485 | JEANSSAR | 1/2/2019 | 88261590 | | BAROCO | 1/15/2019 |
| 88246623 | 5866309 | MILLETPEPPER | 1/2/2019 | 88261594 | 5866378 | LEVFO | 1/15/2019 |
| 88246628 | 5871725 | TRAVIST | 1/2/2019 | 88261604 | 5813612 | HUNLETAI | 1/15/2019 |
| 88246639 | 5820205 | KSERA | 1/2/2019 | 88261607 | | LOTLOVE | 1/15/2019 |
| 88246658 | | GENPO | 1/2/2019 | 88261610 | 5820615 | RRYSEMDOR | 1/15/2019 |
| 88246683 | 5806701 | JIODUX | 1/2/2019 | 88261612 | 5820616 | PEIIN | 1/15/2019 |
| 88246689 | 5806704 | EUCABULUS | 1/2/2019 | 88261618 | 5820617 | TAIERMAY | 1/15/2019 |
| 88246694 | 5826246 | HYDGOOHO | 1/2/2019 | 88263268 | 5924548 | YZPGBT | 1/16/2019 |
| 88246697 | 5826247 | YSFF | 1/2/2019 | 88264894 | 5820933 | THSYMOR | 1/17/2019 |
| 88247681 | 5826295 | CDONGLI | 1/2/2019 | 88264915 | 5781808 | WEVAPERS | 1/17/2019 |
| 88247703 | 5826297 | CDONGLI | 1/2/2019 | 88264926 | 5781809 | WEVAPERS | 1/17/2019 |
| 88247894 | 5806801 | FUGASUN | 1/3/2019 | 88264931 | 5781810 | WEVAPERS | 1/17/2019 |
| 88247930 | 5912534 | BIGHTURE | 1/3/2019 | 88264937 | 5820946 | VESKAOTY | 1/17/2019 |
| 88249196 | 6213938 | CEST LAVIE | 1/3/2019 | 88264943 | 5826927 | HELLO3D | 1/17/2019 |
| 88249283 | | KOOGO | 1/4/2019 | 88266520 | | CUCN | 1/18/2019 |
| 88249418 | 5806901 | MEATECH | 1/4/2019 | 88266524 | | CUYR | 1/18/2019 |
| 88251437 | 5812670 | ANGMAS | 1/7/2019 | 88266528 | | QAQA | 1/18/2019 |
| 88251453 | 5812676 | BLOOMIDEA | 1/7/2019 | 88266532 | | VAOT | 1/18/2019 |
| 88251458 | 5769889 | FENKEY | 1/7/2019 | 88266540 | | YUCE | 1/18/2019 |
| 88251462 | 5775697 | LAZYSUNNY | 1/7/2019 | 88266577 | 5821154 | COLBEYKE | 1/18/2019 |
| 88252917 | | ANTWAR | 1/8/2019 | 88266584 | 5889022 | COLBEYKE | 1/18/2019 |
| 88252921 | 5924513 | EPROGUA | 1/8/2019 | 88266590 | 5889023 | COLBEYKE | 1/18/2019 |
| 88252928 | 6303642 | OMENFIRST | 1/8/2019 | 88266597 | 5889024 | KAZUTENL | 1/18/2019 |
| 88252934 | 5935483 | LEOZ CARSUNCOOK | 1/8/2019 | 88266601 | 5821162 | KAZUTENL | 1/18/2019 |
| 88252936 | 5812823 | CANFON | 1/8/2019 | 88266607 | 5826968 | ZUUTENCL | 1/18/2019 |
| 88252939 | 5930476 | GOSLANIC CARSUNLEO | 1/8/2019 | 88266615 | 5912595 | QSUM | 1/18/2019 |
| 88252941 | 5860882 | KIDMEN | 1/8/2019 | 88269021 | 5827021 | CUTEKOLVE | 1/21/2019 |
| 88252944 | 5871749 | PROGENY | 1/8/2019 | 88269027 | 5827023 | CUTEKOLVE | 1/21/2019 |
| 88252950 | 5820297 | L.GFANG | 1/8/2019 | 88269035 | 5827026 | MANRUTA | 1/21/2019 |
| 88254605 | 5813011 | CACASO | 1/9/2019 | 88269038 | 5827027 | SANZHIYING | 1/21/2019 |
| 88254611 | 5924520 | AMPINVT | 1/9/2019 | 88269143 | 5821458 | CYDOLER | 1/21/2019 |
| 88254616 | 5888973 | LINALL | 1/9/2019 | 88269151 | 5821462 | CYDOLER | 1/21/2019 |
| 88256074 | 5820399 | ASONWAY | 1/9/2019 | 88269152 | 5821463 | WONFURD | 1/21/2019 |
| 88256184 | 5820405 | YESFIT | 1/10/2019 | 88272022 | 5894829 | DITHIN | 1/23/2019 |
| 88256261 | | VANNUYS | 1/10/2019 | 88272029 | 5827182 | YAZOM | 1/23/2019 |
| 88256270 | 5813154 | YACAD | 1/10/2019 | 88273786 | 5827303 | KONPARD | 1/23/2019 |
| 88256293 | 5813158 | GOODREAM | 1/10/2019 | 88273791 | 5827304 | SHOHEN | 1/23/2019 |
| 88257784 | | ISMAHOOM | 1/11/2019 | 88273798 | 5827306 | GTMAR | 1/23/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88273808 | 5827309 | TAGLINES | 1/23/2019 | 88297429 | 5839521 | PEIFEITE | 2/12/2019 |
| 88273834 | 5833772 | SUBLIVA | 1/23/2019 | 88299171 | 5834780 | TENTKING | 2/13/2019 |
| 88274192 | 5833797 | DUNCHATY | 1/24/2019 | 88299177 | 5912706 | HAOBELL | 2/13/2019 |
| 88275678 | 5827557 | PINTREELAND | 1/24/2019 | 88299186 | 6177543 | VOYOR-HEALTH | 2/13/2019 |
| 88275931 | 5849658 | JEXIVI | 1/25/2019 | 88299191 | 5930554 | VOYOR | 2/13/2019 |
| 88275937 | 5827593 | YOUYOUCN | 1/25/2019 | 88299193 | | DATOU | 2/13/2019 |
| 88275946 | 5827597 | CHENFAN | 1/25/2019 | 88300900 | 5924630 | CHTOY | 2/14/2019 |
| 88275953 | 5827600 | BARCHERY | 1/25/2019 | 88302646 | 5844096 | OKAWADACH | 2/15/2019 |
| 88275971 | 5827603 | NANASO | 1/25/2019 | 88306356 | 5844425 | WIBIMEN | 2/19/2019 |
| 88275978 | 5889055 | LANSSU | 1/25/2019 | 88307812 | 5844574 | YUNNARL | 2/19/2019 |
| 88278431 | 5827914 | FUNSTOWN | 1/28/2019 | 88307820 | 5844575 | YUNNARL | 2/19/2019 |
| 88278433 | 5827915 | JOYFULAIT | 1/28/2019 | 88307825 | 5844576 | YUNNARL | 2/19/2019 |
| 88278439 | 5866473 | BESSHOPIE | 1/28/2019 | 88307832 | 5844577 | YUNNARL | 2/19/2019 |
| 88278443 | 5901063 | KIKIBELL | 1/28/2019 | 88309708 | 5844758 | ANCECTREE | 2/21/2019 |
| 88278449 | | HARDTOAST | 1/28/2019 | 88311271 | 5894924 | PESHOUCO | 2/21/2019 |
| 88278452 | 5827919 | CUOSA | 1/28/2019 | 88313730 | 5861444 | ENERFOOT | 2/24/2019 |
| 88278455 | 5827920 | KERCELO | 1/28/2019 | 88313736 | 5845110 | XUANLAN | 2/24/2019 |
| 88278458 | | NOZAMA | 1/28/2019 | 88315598 | 6228740 | AIQIER | 2/25/2019 |
| 88278459 | | ZNEB | 1/28/2019 | 88315603 | 6228741 | FAMVOS | 2/25/2019 |
| 88278462 | 5855888 | ALISTAR | 1/28/2019 | 88315608 | 6228742 | FAMVOS | 2/25/2019 |
| 88278465 | 5827922 | IPLBAI | 1/28/2019 | 88315629 | 6228743 | SHEZONE | 2/25/2019 |
| 88278468 | 5827925 | AOODIL | 1/28/2019 | 88315763 | 5845267 | ANSGEC | 2/26/2019 |
| 88278469 | 5827926 | DASRAITO | 1/28/2019 | 88315855 | 5850674 | IDENUONA | 2/26/2019 |
| 88278472 | 5827927 | IPLBAI | 1/28/2019 | 88315857 | 5845276 | SPINOSAURUS | 2/26/2019 |
| 88278476 | 5889061 | LEZSHN | 1/28/2019 | 88317432 | | DORIHOM | 2/26/2019 |
| 88278481 | | VZCY | 1/28/2019 | 88319230 | 5845478 | THREETWOFOUR | 2/27/2019 |
| 88278488 | 5843441 | ANGISY | 1/28/2019 | 88319260 | 5845481 | HAMNOR | 2/27/2019 |
| 88278491 | 5827933 | NEBLI | 1/28/2019 | 88319281 | 5912780 | SICOMPUTEK | 2/27/2019 |
| 88281892 | | F FREEBYDEALS | 1/30/2019 | 88321155 | 5861721 | PULOEOE | 2/28/2019 |
| 88281964 | 5834100 | LYZSHN | 1/30/2019 | 88321158 | 5850990 | BETAZOOER | 2/28/2019 |
| 88281967 | 5924591 | CINEEN | 1/30/2019 | 88321162 | 5845506 | H-DSTORY | 2/28/2019 |
| 88283579 | 5834133 | NAUYIAK | 1/31/2019 | 88321239 | 5856882 | FURGLE | 3/1/2019 |
| 88283582 | 5866496 | CAMDEA | 1/31/2019 | 88321262 | 5861723 | SOEENAPER | 3/1/2019 |
| 88283588 | | NAUYIAK | 1/31/2019 | 88322944 | 5856914 | ACRONDE | 3/2/2019 |
| 88283589 | | NAUYIAK | 1/31/2019 | 88322952 | | TOOGOO | 3/2/2019 |
| 88283594 | | NAUYIAK | 1/31/2019 | 88322955 | | TOOGOO | 3/2/2019 |
| 88283597 | 5843516 | MESSBEBE | 1/31/2019 | 88322957 | | TOOGOO | 3/2/2019 |
| 88283600 | 5882745 | WOOLEN BLOOM | 1/31/2019 | 88323673 | 5851219 | JIUEME | 3/4/2019 |
| 88283606 | 5912652 | HONBLY | 1/31/2019 | 88323706 | 6086625 | VERTILITE | 3/4/2019 |
| 88283608 | 5918466 | KIMLONG | 1/31/2019 | 88325167 | 5851347 | DEFULL | 3/4/2019 |
| 88283613 | 5828480 | RONGKEY | 1/31/2019 | 88325324 | 5867062 | NEW SOUTH | 3/5/2019 |
| 88283616 | 5901082 | STBYSP | 1/31/2019 | 88325330 | 5851380 | BIPASION | 3/5/2019 |
| 88283619 | 5828482 | YALLOY | 1/31/2019 | 88325352 | 5872110 | SHARKNIGHT | 3/5/2019 |
| 88283621 | 5866497 | XNUO | 1/31/2019 | 88325362 | 5829103 | CULMEN | 3/5/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88325368 | 5867064 | VVOLF | 3/5/2019 |
| 88326969 | | TOOGOO | 3/5/2019 |
| 88326975 | | TOOGOO | 3/5/2019 |
| 88326979 | | TOOGOO | 3/5/2019 |
| 88327189 | 5861858 | DEALOTT | 3/6/2019 |
| 88327194 | 5861860 | DEALOTT | 3/6/2019 |
| 88327195 | 5861861 | ORDERMORE | 3/6/2019 |
| 88327232 | 6242426 | YNM WEIGHTED BLANKET | 3/6/2019 |
| 88327245 | | AOUXSEEM | 3/6/2019 |
| 88328963 | 5857130 | VECO | 3/6/2019 |
| 88329172 | | SHAREWIN | 3/7/2019 |
| 88330738 | 5930619 | DOUDING | 3/7/2019 |
| 88330810 | 5857302 | ACMILIC | 3/7/2019 |
| 88333283 | | AGKUPEL | 3/10/2019 |
| 88333398 | 5862013 | TORDES | 3/11/2019 |
| 88333400 | 5857496 | YUINGA | 3/11/2019 |
| 88333402 | 5857497 | MSEIYA | 3/11/2019 |
| 88333424 | 5857499 | GARDSR | 3/11/2019 |
| 88333455 | 5857500 | FITENKS | 3/11/2019 |
| 88333463 | 5857503 | AKAHTTBN | 3/11/2019 |
| 88333475 | 5857506 | DIYTUEOK | 3/11/2019 |
| 88333480 | 5857508 | EVSSDIWL | 3/11/2019 |
| 88333484 | 5857509 | FILGRT | 3/11/2019 |
| 88333538 | 5857524 | HUNWM | 3/11/2019 |
| 88333544 | 5857525 | LIVTRIBE | 3/11/2019 |
| 88333547 | 5924755 | LIVTRIBE | 3/11/2019 |
| 88335479 | | BEACH SURFERS | 3/12/2019 |
| 88335481 | 5862192 | FIVEEYES | 3/12/2019 |
| 88337441 | 5845588 | MOUCIT | 3/13/2019 |
| 88337451 | 5862389 | AUHIKE | 3/13/2019 |
| 88337455 | 5942077 | MCHYI | 3/13/2019 |
| 88337457 | 5862391 | TEMOYJ | 3/13/2019 |
| 88340909 | 5862711 | LEMESAN | 3/14/2019 |
| 88340916 | 5862712 | MRKYY | 3/14/2019 |
| 88340917 | 6192470 | OBINSLAB | 3/14/2019 |
| 88341079 | 5867716 | JITUUE | 3/15/2019 |
| 88341082 | 5862748 | RUNSUN DAILY | 3/15/2019 |
| 88341086 | 5878769 | LSYCG | 3/15/2019 |
| 88343491 | 5878838 | L LSSEDA | 3/18/2019 |
| 88343595 | 5862970 | EITOU | 3/18/2019 |
| 88345594 | 5878944 | GIMOMO | 3/19/2019 |
| 88345680 | 5863098 | OUUKER | 3/19/2019 |
| 88345694 | 5867898 | YUKIHALU | 3/19/2019 |
| 88345702 | 5863102 | OUUKER | 3/19/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88345711 | 5872684 | PRETIMERI | 3/19/2019 |
| 88345759 | 5935791 | SCHEFUL | 3/19/2019 |
| 88347541 | 5901420 | YUKIHALU | 3/19/2019 |
| 88347554 | 5872728 | EGOSHOP | 3/19/2019 |
| 88347728 | 5868052 | DALUZ | 3/20/2019 |
| 88347748 | 5868061 | LARDUOR | 3/20/2019 |
| 88351254 | 5872878 | XIAOJIEJIE | 3/21/2019 |
| 88351262 | 5872880 | ZWBLINLOVEK | 3/21/2019 |
| 88351265 | | CUUIACI | 3/21/2019 |
| 88351278 | 5872881 | OUTERMAN | 3/21/2019 |
| 88351307 | | KIUMIC | 3/21/2019 |
| 88351312 | 5868264 | LINBONIO | 3/21/2019 |
| 88351622 | | FONDIA | 3/22/2019 |
| 88354087 | 5873126 | AGHI | 3/25/2019 |
| 88354093 | 5873129 | CMM | 3/25/2019 |
| 88354094 | 5930672 | O'VANTAGE | 3/25/2019 |
| 88354150 | 5873146 | FURRYVALLEY | 3/25/2019 |
| 88354454 | 5901498 | ORAHIGH | 3/25/2019 |
| 88356054 | 5868358 | AUCUPD | 3/26/2019 |
| 88356063 | 5868360 | CANBUAU | 3/26/2019 |
| 88356068 | 5868361 | DPHNINK | 3/26/2019 |
| 88356126 | 6045264 | EEAULD | 3/26/2019 |
| 88356128 | 5868362 | FOBOIU | 3/26/2019 |
| 88356136 | 5868363 | GUXISIU | 3/26/2019 |
| 88356141 | 6040172 | HGKTSCL | 3/26/2019 |
| 88356146 | 5873355 | WUFANGIGO | 3/26/2019 |
| 88356177 | 5873364 | KMBCAM | 3/26/2019 |
| 88356179 | | CACATUA | 3/26/2019 |
| 88356258 | 5873384 | CHEETAH | 3/26/2019 |
| 88356261 | | TIANLY | 3/26/2019 |
| 88356262 | | FITRACK | 3/26/2019 |
| 88356264 | | TIANLY | 3/26/2019 |
| 88356269 | | TIMCLOC | 3/26/2019 |
| 88356271 | | TIMCLOC | 3/26/2019 |
| 88358210 | | HAOSHIGUANG | 3/27/2019 |
| 88358292 | 6040177 | MGFAION | 3/27/2019 |
| 88358294 | | ZADEAL | 3/27/2019 |
| 88358295 | 5873599 | BAFSLU | 3/27/2019 |
| 88360194 | 5924875 | NOWYEH | 3/28/2019 |
| 88360237 | 5873770 | VNAURRY | 3/28/2019 |
| 88361928 | 5873898 | KSPECIAL | 3/28/2019 |
| 88362145 | 6040203 | MONOMI | 3/29/2019 |
| 88362150 | 6040204 | PEPIJU | 3/29/2019 |
| 88362152 | | CYAN BIRDEE | 3/29/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88366730 | 5874234 | MOOSON | 4/1/2019 | 88392896 | 5890881 | COCAMIKY | 4/19/2019 |
| 88367011 | 5942171 | FJUNHAPPY | 4/2/2019 | 88395417 | 6156246 | LITTLE BROWN BOX | 4/22/2019 |
| 88368670 | 5889788 | BESTCOOLBLUE | 4/2/2019 | 88395463 | 5913435 | STORGEM | 4/22/2019 |
| 88370679 | 5879735 | ELMERA | 4/4/2019 | 88397032 | | VLOP | 4/22/2019 |
| 88370693 | 5884361 | MUMASHA | 4/4/2019 | 88397382 | 5902309 | HAOTONING | 4/23/2019 |
| 88376616 | 5930720 | AYSOW | 4/8/2019 | 88397398 | | MOMHOME | 4/23/2019 |
| 88376636 | 5948090 | AMERIERGO | 4/8/2019 | 88397403 | | MOMTOYS | 4/23/2019 |
| 88376645 | 5948091 | FURNIMICS | 4/8/2019 | 88397409 | 5896300 | SWDPORT | 4/23/2019 |
| 88376652 | 5884580 | LACKYCC | 4/8/2019 | 88397417 | | ARSSLY | 4/23/2019 |
| 88376661 | 5884581 | GANGANG | 4/8/2019 | 88397435 | | COVERPARTZ | 4/23/2019 |
| 88376666 | 5880058 | LINKEVP | 4/8/2019 | 88397440 | 5896304 | EASYVA | 4/23/2019 |
| 88376667 | 5907466 | UNILOOK | 4/8/2019 | 88397455 | | HACHEEY | 4/23/2019 |
| 88376670 | 5953491 | AMERIERGO | 4/8/2019 | 88399492 | 5942351 | MOBIMOSTE | 4/24/2019 |
| 88376676 | 5880059 | HAIWIN | 4/8/2019 | 88399509 | | LIFESPACE | 4/24/2019 |
| 88376680 | 5913185 | JOOFO | 4/8/2019 | 88405116 | 5925242 | BABYGIFIT | 4/26/2019 |
| 88376893 | 5884612 | XIAOCHENGDARUI | 4/9/2019 | 88405128 | 5925243 | BABYGIFIT | 4/26/2019 |
| 88376897 | | TIITA | 4/9/2019 | 88405597 | 5902652 | MISSSEVEN | 4/27/2019 |
| 88378698 | 5884710 | PTZLINK | 4/10/2019 | 88405604 | 5896996 | WAVYPO | 4/27/2019 |
| 88378847 | 5884729 | B-MARDI | 4/10/2019 | 88405609 | 5942391 | LIANMEI | 4/27/2019 |
| 88378898 | 5884740 | DBLLF | 4/10/2019 | 88405621 | 5902663 | LIANMEI | 4/27/2019 |
| 88378901 | 5884742 | SIMSANT | 4/10/2019 | 88405638 | 5902664 | LIFOYO | 4/27/2019 |
| 88382234 | 5884961 | MESESE | 4/11/2019 | 88405643 | 5897003 | TIZIRI | 4/27/2019 |
| 88382457 | 5884989 | AUKCHERIE | 4/11/2019 | 88405742 | | YONGLIN | 4/28/2019 |
| 88382557 | 5885009 | DOFURNILIM | 4/12/2019 | 88405749 | 5925254 | CHARMP | 4/28/2019 |
| 88382742 | 5885041 | EARLLER | 4/12/2019 | 88405766 | 5925255 | COCAZYW | 4/28/2019 |
| 88385128 | | AMZQJD | 4/14/2019 | 88405838 | | WINDYHOLE | 4/28/2019 |
| 88386963 | | TONGHE | 4/15/2019 | 88406216 | 6043896 | ONLYELE | 4/28/2019 |
| 88386972 | 5885243 | HOMLY | 4/15/2019 | 88406392 | 5897073 | JOGJUE | 4/29/2019 |
| 88386978 | 5913305 | SHIAWASENA | 4/15/2019 | 88408351 | 5902771 | KARECEL | 4/30/2019 |
| 88386990 | 5918920 | RANDALL | 4/15/2019 | 88408418 | 5874433 | JOLIFLY | 4/30/2019 |
| 88387029 | | THETERM | 4/16/2019 | 88408451 | 5902796 | BURLIHOME | 4/30/2019 |
| 88387034 | | YINGNAIER | 4/16/2019 | 88408464 | 5902798 | BURLIHOME | 4/30/2019 |
| 88387091 | 5918923 | OLYGUS | 4/16/2019 | 88408469 | 5902799 | YITIHOME | 4/30/2019 |
| 88387099 | 5918924 | OMYGOF | 4/16/2019 | 88408475 | 5902801 | PUREHOME | 4/30/2019 |
| 88387121 | 5890542 | CHASSEPOT | 4/16/2019 | 88415871 | | SENZ MASTER CHOCOLATIER | 5/5/2019 |
| 88387178 | 5895815 | YOULETAO | 4/16/2019 | 88415970 | 5925356 | ROMASATY | 5/5/2019 |
| 88389088 | 5936015 | KAITOPLIVING | 4/17/2019 | 88415980 | | SANDIORSOX | 5/5/2019 |
| 88389116 | 5885329 | INFBLUE | 4/17/2019 | 88416323 | 5914083 | FLYMIRO | 5/6/2019 |
| 88389173 | 5890640 | DAFOGUEI | 4/17/2019 | 88416334 | 5914085 | ZAMISS | 5/6/2019 |
| 88389186 | 5953527 | TIAN ERMEI | 4/17/2019 | 88419965 | | | 5/7/2019 |
| 88390779 | 5890727 | CANDYEEMMA | 4/17/2019 | 88423875 | 5919619 | FOWT | 5/9/2019 |
| 88392779 | | UNIGEAR | 4/18/2019 | 88426601 | 5919814 | ACMATE | 5/13/2019 |
| 88392798 | | UNIGEAR | 4/19/2019 | 88426608 | 5925635 | ANIFREN | 5/13/2019 |
| 88392801 | | UNIGEAR | 4/19/2019 | 88426615 | | COWEY | 5/13/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88426695 | 5919831 | EEQIU | 5/13/2019 |
| 88426750 | 5925642 | FULLJIE | 5/13/2019 |
| 88426753 | 5925643 | JMETRIE | 5/13/2019 |
| 88428357 | 5925726 | FUVALY | 5/13/2019 |
| 88430579 | 5920147 | GIORZIO | 5/14/2019 |
| 88430928 | 5936368 | VZMCOV | 5/15/2019 |
| 88432790 | 5920377 | LHVUOA | 5/16/2019 |
| 88432825 | 5920382 | ROCMKL | 5/16/2019 |
| 88434783 | | COEKAC | 5/17/2019 |
| 88434787 | 5920551 | ADPROTECH | 5/17/2019 |
| 88438967 | | ARTHOME | 5/20/2019 |
| 88439224 | 5926163 | WIONEE | 5/21/2019 |
| 88439225 | 5931162 | HOMZHEN | 5/21/2019 |
| 88440582 | 5920911 | SITAICERY | 5/21/2019 |
| 88440789 | | ALLABEL | 5/22/2019 |
| 88440881 | | GRICOL | 5/22/2019 |
| 88440890 | 5926260 | GRICOL | 5/22/2019 |
| 88440903 | 5926264 | MEITOLA | 5/22/2019 |
| 88442836 | 6285688 | ADDNEO | 5/23/2019 |
| 88442840 | 6325077 | FERSUMM | 5/23/2019 |
| 88442848 | 6150554 | GRIMCLUB | 5/23/2019 |
| 88442853 | 6325078 | LYCODY | 5/23/2019 |
| 88442854 | 6274999 | NAINELA | 5/23/2019 |
| 88442858 | 6133256 | ODDTYNC | 5/23/2019 |
| 88442860 | 6150555 | PLSILY | 5/23/2019 |
| 88442865 | 5926406 | ADEFOL | 5/23/2019 |
| 88444573 | 6150557 | QIATUU | 5/23/2019 |
| 88444582 | 6150558 | SAILIINY | 5/23/2019 |
| 88444588 | 6325079 | WEHILION | 5/23/2019 |
| 88444593 | 6133260 | WEMBEM | 5/23/2019 |
| 88444599 | 6133261 | YAVAKOOR | 5/23/2019 |
| 88444606 | 5931315 | YVLEEN | 5/23/2019 |
| 88444824 | 5931341 | SEISHIO | 5/24/2019 |
| 88444862 | | B BESTAMBER | 5/24/2019 |
| 88447260 | | LIFELIGHT | 5/27/2019 |
| 88447307 | 5931466 | OPSIONEE | 5/27/2019 |
| 88447870 | 5931499 | BPBZONE | 5/27/2019 |
| 88449756 | 5936992 | BANNIXING | 5/28/2019 |
| 88449764 | 6083224 | BAULANNA | 5/28/2019 |
| 88450049 | | LOVE SURPRISE | 5/29/2019 |
| 88451885 | | MIYEODA | 5/29/2019 |
| 88452063 | 5937137 | YUMONIO | 5/30/2019 |
| 88452101 | 5937140 | WV WEVAPERS | 5/30/2019 |
| 88453751 | 5931900 | YOUGETTECH | 5/30/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88453866 | 6177660 | GIGILILY | 5/31/2019 |
| 88453950 | 5937235 | KUCACA | 5/31/2019 |
| 88453978 | 5937237 | RUNNINGLION | 5/31/2019 |
| 88456359 | 6133283 | BEARHORN | 6/3/2019 |
| 88458065 | 5937508 | TIHOOD | 6/4/2019 |
| 88459609 | | OUONDAD | 6/4/2019 |
| 88459620 | 5937650 | POWER & GRACE | 6/4/2019 |
| 88459631 | 5937653 | SINGINGQWEEN | 6/4/2019 |
| 88461737 | 6248391 | AMARISTAR | 6/6/2019 |
| 88461745 | | ANGELHERMOSA | 6/6/2019 |
| 88461748 | | CHERYL BRIDAL | 6/6/2019 |
| 88465687 | 5943720 | CHINPPLE | 6/10/2019 |
| 88465694 | 5943723 | ECOGLXY | 6/10/2019 |
| 88467539 | | KOZYONE | 6/11/2019 |
| 88467542 | | SHUFORD | 6/11/2019 |
| 88469471 | | YAOYUE | 6/12/2019 |
| 88471281 | | DRBEARD | 6/13/2019 |
| 88471285 | | DRBEARD | 6/13/2019 |
| 88473235 | 5949381 | AOPUSI | 6/14/2019 |
| 88473250 | 5949382 | NUPOW | 6/14/2019 |
| 88473260 | | SANBUMG | 6/14/2019 |
| 88475570 | 6121966 | HUADADA | 6/16/2019 |
| 88477274 | | SIEFREWD | 6/18/2019 |
| 88477352 | 6150585 | BOCIANELLI | 6/18/2019 |
| 88477362 | 5908299 | FLASHOWL | 6/18/2019 |
| 88477367 | 5949811 | LARROUS | 6/18/2019 |
| 88477378 | 6093888 | TISHIJIE | 6/18/2019 |
| 88477391 | | SHIAILI | 6/18/2019 |
| 88477402 | 5949815 | SORMAG | 6/18/2019 |
| 88479050 | 5959547 | SUFUNY | 6/18/2019 |
| 88479251 | 5954382 | CMECIAL | 6/19/2019 |
| 88479286 | 6229024 | ALHFY | 6/19/2019 |
| 88479291 | 6229025 | JMSHOM | 6/19/2019 |
| 88479292 | | LIVELIT | 6/19/2019 |
| 88479298 | 6190792 | MANAKIN | 6/19/2019 |
| 88480968 | | TEAM WANG | 6/20/2019 |
| 88480997 | | TEAM WANG | 6/20/2019 |
| 88481037 | 6121987 | HUADADA | 6/20/2019 |
| 88482875 | 5954697 | ANOMKR | 6/21/2019 |
| 88482878 | | BETQTERU | 6/21/2019 |
| 88482888 | 5954701 | BICOLPY | 6/21/2019 |
| 88482894 | 5954705 | BRKURLEG | 6/21/2019 |
| 88482902 | 5954708 | CSRTONI | 6/21/2019 |
| 88482908 | | HBOEMDE | 6/21/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88482925 | 5954717 | LOYILAT | 6/21/2019 |
| 88482931 | 5954721 | PAXOSTRO | 6/21/2019 |
| 88482934 | 5954723 | SGMORIE | 6/21/2019 |
| 88482938 | 5954725 | TEMPCORE | 6/21/2019 |
| 88482943 | 5954727 | TUTAVIAW | 6/21/2019 |
| 88482949 | 5954730 | UINKISY | 6/21/2019 |
| 88482953 | 5954731 | WTOSUHE | 6/21/2019 |
| 88485328 | 5954922 | QSMSJASMINE | 6/24/2019 |
| 88485447 | 5954943 | BESNI | 6/24/2019 |
| 88485455 | | SUNKISTCOOK | 6/24/2019 |
| 88485464 | 5959724 | WXYBBD | 6/24/2019 |
| 88485489 | 5959727 | RVIKURC | 6/24/2019 |
| 88487242 | 5965634 | FRJINIE | 6/25/2019 |
| 88487246 | | FXIBINA | 6/25/2019 |
| 88487255 | 6279925 | LAVILODY | 6/25/2019 |
| 88487260 | 6172506 | MIMXFOR | 6/25/2019 |
| 88487266 | | PAXOS1Y | 6/25/2019 |
| 88487275 | 6297858 | PIKLOTHY | 6/25/2019 |
| 88487280 | 5955083 | SUMLOTY | 6/25/2019 |
| 88487284 | | TRIOGLE | 6/25/2019 |
| 88487290 | 5955088 | SIBOSEN | 6/25/2019 |
| 88487314 | 5955094 | ZMBEAUTK | 6/25/2019 |
| 88487326 | 5959819 | FUIRRE | 6/25/2019 |
| 88487334 | 5959824 | LYWAINI | 6/25/2019 |
| 88489050 | 5955245 | LOVNDI | 6/25/2019 |
| 88489235 | | FIRESARA | 6/26/2019 |
| 88489263 | 6110882 | WPHDTZ | 6/26/2019 |
| 88489266 | | ZOOZII | 6/26/2019 |
| 88491068 | 5965663 | FLYBISH | 6/27/2019 |
| 88491091 | 5960105 | SHURUI | 6/27/2019 |
| 88491173 | 5950176 | LOPECY | 6/27/2019 |
| 88495354 | 5960515 | MOUHIV | 7/1/2019 |
| 88495359 | 5960519 | PUMYPOREITY | 7/1/2019 |
| 88495362 | 5960521 | YOUNDI | 7/1/2019 |
| 88495364 | 5960522 | ZARYIEEO | 7/1/2019 |
| 88497112 | | MUYUE | 7/2/2019 |
| 88497176 | 5960691 | SPARTARLUX | 7/2/2019 |
| 88497183 | 5960694 | S | 7/2/2019 |
| 88500715 | 6116180 | DIMOCAX | 7/4/2019 |
| 88500803 | | QCYLI | 7/4/2019 |
| 88501449 | 6177684 | SUSICIA | 7/5/2019 |
| 88501465 | 5965904 | UINEKO | 7/5/2019 |
| 88501466 | 6116185 | DBASSINGER | 7/5/2019 |
| 88501473 | 6139308 | VOLOCEAN | 7/5/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88501474 | 5965908 | GOCUCES | 7/5/2019 |
| 88501475 | 5965909 | YOHOTA | 7/5/2019 |
| 88502617 | 6335766 | STARRY HOME | 7/7/2019 |
| 88502918 | 5961275 | MOMMED | 7/7/2019 |
| 88503193 | 6156350 | APETOO | 7/8/2019 |
| 88505115 | 6133373 | B/S BURNING SECRET | 7/9/2019 |
| 88505136 | 5966139 | BOORIC | 7/9/2019 |
| 88507048 | 6254174 | DOLLFUS | 7/10/2019 |
| 88507111 | 5966318 | BESWIT | 7/10/2019 |
| 88507127 | 5972224 | OULARIO | 7/10/2019 |
| 88508613 | 6229090 | MATTTIME | 7/10/2019 |
| 88510879 | 6127688 | WERJO&FOUSA | 7/11/2019 |
| 88510883 | 6116231 | BOTRIM | 7/11/2019 |
| 88510902 | 5961466 | MOMMED | 7/11/2019 |
| 88511013 | 6049573 | WILDLAKE | 7/12/2019 |
| 88511131 | 5972407 | DECALLER | 7/12/2019 |
| 88511161 | 5966745 | EGOBUY | 7/12/2019 |
| 88511208 | 5972415 | KUNRO | 7/12/2019 |
| 88513983 | 6259055 | LIVERLAND | 7/15/2019 |
| 88513992 | 5967003 | KELEPU | 7/15/2019 |
| 88514003 | 5972547 | NEW WISEN | 7/15/2019 |
| 88514008 | 5972548 | POVEKAR | 7/15/2019 |
| 88514045 | | ECUANXIN | 7/15/2019 |
| 88514076 | 5967009 | FIRSTOPP | 7/15/2019 |
| 88515859 | 5961491 | MUMMED | 7/16/2019 |
| 88515863 | 6248416 | MUMMED | 7/16/2019 |
| 88516013 | | MUMMED | 7/16/2019 |
| 88516173 | 5967175 | LEDIMWO | 7/16/2019 |
| 88516227 | 6111099 | ADELAIS | 7/16/2019 |
| 88516238 | 5972673 | TONAK | 7/16/2019 |
| 88516247 | 6111100 | VIPPER | 7/16/2019 |
| 88516257 | 5976058 | I-LAN | 7/16/2019 |
| 88516264 | 5967188 | LOCUBE | 7/16/2019 |
| 88518000 | 5967310 | JUANGLA | 7/16/2019 |
| 88518347 | 5994986 | ALLROAD | 7/17/2019 |
| 88518435 | 5976152 | LEOOTAOO | 7/17/2019 |
| 88518457 | | OKAYLEDLIGHT | 7/17/2019 |
| 88518466 | 5972834 | TXPFF | 7/17/2019 |
| 88518480 | 5972839 | ZKYMZL | 7/17/2019 |
| 88518517 | 6111111 | HOLLYWTOP | 7/17/2019 |
| 88518529 | 6116287 | JUMTOP | 7/17/2019 |
| 88518558 | | SPOTOP | 7/17/2019 |
| 88518561 | | SWEETOP | 7/17/2019 |
| 88518567 | | FAMTOP | 7/17/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88520847 | 5976336 | CC.KU | 7/18/2019 | 88534726 | | LIBAI | 7/24/2019 |
| 88522791 | 6231149 | RAY-SKY HOME | 7/18/2019 | 88534753 | 6105394 | ATDOALL | 7/24/2019 |
| 88522808 | 6116310 | ADICIEN | 7/18/2019 | 88534767 | 6198053 | VKYSINKO | 7/25/2019 |
| 88522822 | 6116312 | ANOIRE | 7/18/2019 | 88535348 | 6156394 | COAPPEW | 7/25/2019 |
| 88522835 | 6116314 | CINAROOL | 7/18/2019 | 88536197 | 6116419 | ZP | 7/25/2019 |
| 88522993 | 6116316 | SOLTRER | 7/19/2019 | 88536382 | 6111222 | KSMA | 7/25/2019 |
| 88523015 | 6116317 | ANTROP | 7/19/2019 | 88537701 | 6139467 | PARTYBLOOM | 7/25/2019 |
| 88523037 | 5988862 | TOPCOVOS | 7/19/2019 | 88537741 | 5982926 | ECOMONO | 7/25/2019 |
| 88523058 | 6116318 | THEREALWAY | 7/19/2019 | 88537781 | | IBANAYAR | 7/25/2019 |
| 88523094 | 6116319 | ENTUIL | 7/19/2019 | 88537800 | | PEPYLIFE | 7/25/2019 |
| 88523121 | 6122211 | FURTROP | 7/19/2019 | 88537810 | 5989233 | UPLAYTECK | 7/25/2019 |
| 88523356 | 5976573 | DERMANONY | 7/19/2019 | 88537817 | 6122364 | BIOARK | 7/25/2019 |
| 88523376 | | FOXPACK | 7/19/2019 | 88537847 | 5989235 | BIOARK | 7/25/2019 |
| 88523379 | 6279956 | SUNHOO | 7/19/2019 | 88537867 | 6122367 | BIOARK | 7/25/2019 |
| 88523386 | | SUNWING | 7/19/2019 | 88537891 | 5982936 | LAFAN | 7/25/2019 |
| 88523396 | 5976582 | YUCODE | 7/19/2019 | 88537923 | 5978032 | SHUANGART | 7/25/2019 |
| 88523406 | 6224969 | KOOLMESH | 7/19/2019 | 88537942 | 6139471 | GERUIKE | 7/25/2019 |
| 88526905 | 6172559 | LYZBBSOY | 7/22/2019 | 88538044 | 5982964 | KANGLER | 7/26/2019 |
| 88526908 | 6127767 | WEESAMA | 7/22/2019 | 88538050 | 5982966 | KANGLER | 7/26/2019 |
| 88526909 | 6105335 | AERIAL | 7/22/2019 | 88538055 | 5982967 | WALSAI | 7/26/2019 |
| 88529119 | 5977210 | SERYAL | 7/23/2019 | 88538061 | 5982968 | WALSAI | 7/26/2019 |
| 88529138 | 5977217 | GEARMATTE | 7/23/2019 | 88538069 | 5982971 | XINLER | 7/26/2019 |
| 88529214 | 5977230 | ADAMPARK | 7/23/2019 | 88538606 | 5973277 | DUDUTA | 7/26/2019 |
| 88529244 | 5982329 | SCONDAOR | 7/23/2019 | 88538624 | 5983065 | KULONG | 7/26/2019 |
| 88529274 | 6133497 | MIGGIE | 7/23/2019 | 88538680 | 5983074 | MOTOKER | 7/26/2019 |
| 88529522 | 6116373 | CANECEN | 7/23/2019 | 88538746 | | MYXICOMY | 7/26/2019 |
| 88529541 | 5977290 | TMLAPY | 7/23/2019 | 88538762 | 6111249 | G-SUPERIOR JYCLT | 7/26/2019 |
| 88529553 | 5988944 | VRSS | 7/23/2019 | 88541605 | 6122419 | JOOM | 7/26/2019 |
| 88531543 | 5977504 | | 7/23/2019 | 88542345 | | YUICIN | 7/27/2019 |
| 88531570 | 6111196 | AIWJAR | 7/23/2019 | 88542376 | 5961577 | MOMMED | 7/27/2019 |
| 88531629 | 5977525 | DILIKIDS | 7/23/2019 | 88542401 | | HUJIMUJI | 7/27/2019 |
| 88533316 | 5977710 | JHTM | 7/24/2019 | 88542429 | 5983424 | FIREKYLIN | 7/27/2019 |
| 88533338 | 6116411 | MELIYA | 7/24/2019 | 88542440 | 6284024 | DEROGRAS | 7/27/2019 |
| 88533356 | 5977715 | NUYG | 7/24/2019 | 88542497 | 5983438 | MUGUST | 7/27/2019 |
| 88533369 | 5977717 | XTBU | 7/24/2019 | 88542504 | 6139502 | OUMIDA | 7/27/2019 |
| 88533394 | 6122327 | GOUYING | 7/24/2019 | 88542509 | 6167005 | SANFON SF | 7/27/2019 |
| 88533406 | 5977720 | MANDOPON | 7/24/2019 | 88542521 | 6127927 | VANJUA | 7/27/2019 |
| 88533440 | 5977723 | PINSTWI | 7/24/2019 | 88542530 | 6116459 | WANME | 7/27/2019 |
| 88533482 | 5977726 | YEEMOUTYLO | 7/24/2019 | 88542549 | | SIK | 7/27/2019 |
| 88534617 | 5977793 | ATPOT | 7/24/2019 | 88542569 | 5983458 | WARRENSON | 7/28/2019 |
| 88534633 | 5977797 | UTRABO | 7/24/2019 | 88542584 | 5989461 | WOFTAM | 7/28/2019 |
| 88534644 | 6122337 | GNNGEHI | 7/24/2019 | 88542599 | 6127929 | DEARHEALTH | 7/28/2019 |
| 88534655 | 5977801 | GAYONTECH | 7/24/2019 | 88542608 | 5983461 | LYNNMED | 7/28/2019 |
| 88534707 | 5977809 | UHACKER | 7/24/2019 | 88542618 | 6214131 | GERC | 7/28/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88542638 | 6116462 | WOTU | 7/28/2019 | 88543403 | | HOMUT | 7/28/2019 |
| 88542643 | 5983466 | QIANIN | 7/28/2019 | 88543410 | 5983641 | INUSO | 7/28/2019 |
| 88542651 | | LAIX | 7/28/2019 | 88544113 | 6022652 | KOMFOR | 7/28/2019 |
| 88542667 | | QOQE | 7/28/2019 | 88544139 | | CREASKILL | 7/29/2019 |
| 88542676 | 6144960 | RUQO | 7/28/2019 | 88544149 | | CREASKING | 7/29/2019 |
| 88542679 | 5983473 | ZJART | 7/28/2019 | 88544157 | | BOMANDU | 7/29/2019 |
| 88542693 | 6187896 | WEXZ | 7/28/2019 | 88544172 | 5983734 | ACEKAR | 7/29/2019 |
| 88542699 | 6127932 | WUUT | 7/28/2019 | 88544176 | 6323108 | AQUAOK | 7/29/2019 |
| 88542717 | | KALOSON | 7/28/2019 | 88544198 | 6348928 | AUTAUT | 7/29/2019 |
| 88542731 | 5989470 | HOMEYU | 7/28/2019 | 88544536 | 6139516 | SZFSD | 7/29/2019 |
| 88542749 | | | 7/28/2019 | 88544586 | 5989628 | VIRILL | 7/29/2019 |
| 88542758 | | VSN | 7/28/2019 | 88544595 | 5989630 | LYNEEO | 7/29/2019 |
| 88542768 | 5983489 | KPQUA | 7/28/2019 | 88544610 | | WANABY | 7/29/2019 |
| 88542779 | 6116463 | TELU | 7/28/2019 | 88544644 | 6236327 | BAOBAOTEA | 7/29/2019 |
| 88542792 | 5989479 | KINGHTAO | 7/28/2019 | 88544656 | 6127961 | XYFEI | 7/29/2019 |
| 88542805 | 5983498 | LEOED | 7/28/2019 | 88544673 | 6275058 | NAYAMO | 7/29/2019 |
| 88542821 | | SYH003 | 7/28/2019 | 88544689 | 5989641 | VISELER | 7/29/2019 |
| 88542832 | | ZOECHEN | 7/28/2019 | 88544722 | 5989646 | KROMEN | 7/29/2019 |
| 88542844 | 5983506 | VSN | 7/28/2019 | 88544733 | 5989651 | OIAMIK | 7/29/2019 |
| 88542851 | 5983507 | ANSODY | 7/28/2019 | 88544896 | 5989667 | CORINE | 7/29/2019 |
| 88542869 | 5961578 | MOMMED | 7/28/2019 | 88545042 | 6127965 | VAXAAPE | 7/29/2019 |
| 88542883 | 5961579 | MOMMED | 7/28/2019 | 88545087 | 6231171 | LASOLASOLA | 7/29/2019 |
| 88542892 | 5961580 | MUMMED | 7/28/2019 | 88545099 | 6236328 | KASAMIDA | 7/29/2019 |
| 88542913 | 5961582 | MUMMED | 7/28/2019 | 88545115 | 6236329 | XILIFLAY | 7/29/2019 |
| 88542923 | 5961583 | MUMMED | 7/28/2019 | 88545129 | 6127968 | AERVIOR | 7/29/2019 |
| 88542938 | 5983524 | UNICHERRY | 7/28/2019 | 88545147 | 6127969 | ARSMOGEN | 7/29/2019 |
| 88542954 | | UNICHERRY | 7/28/2019 | 88545206 | | INFABIMA | 7/29/2019 |
| 88542958 | 5983528 | UNIPALA | 7/28/2019 | 88545236 | | FIKETA | 7/29/2019 |
| 88542973 | 5983529 | MORYDA | 7/28/2019 | 88545258 | 6144967 | FAYFEIYO | 7/29/2019 |
| 88542983 | | UNICHERRY | 7/28/2019 | 88545277 | 6144968 | FEEYOWI | 7/29/2019 |
| 88542995 | | UNICHERRY | 7/28/2019 | 88545353 | 6144970 | NAXOBOBO | 7/29/2019 |
| 88543296 | | CIBTR | 7/28/2019 | 88545370 | | WOOYEEF | 7/29/2019 |
| 88543307 | 5983617 | COSAUG | 7/28/2019 | 88545400 | | XAOKEL | 7/29/2019 |
| 88543315 | 5983619 | COSAUG | 7/28/2019 | 88545426 | 6144971 | XAOYZAI | 7/29/2019 |
| 88543325 | | DIMOUK | 7/28/2019 | 88545480 | 6133643 | FITRUN | 7/29/2019 |
| 88543330 | 6116472 | FORIVE | 7/28/2019 | 88545501 | 6127973 | GLONITY BRO | 7/29/2019 |
| 88543343 | 5983625 | LACIPAS | 7/28/2019 | 88545519 | | IREBOOT | 7/29/2019 |
| 88543350 | 5983629 | MBHAPY | 7/28/2019 | 88547647 | 6139552 | OMINI | 7/29/2019 |
| 88543357 | 5983632 | OETASA | 7/28/2019 | 88547662 | 6172578 | SING TURE | 7/30/2019 |
| 88543359 | 5983633 | OKATEN | 7/28/2019 | 88547673 | | VENIC | 7/30/2019 |
| 88543373 | 6099279 | OUDA | 7/28/2019 | 88547691 | 6133681 | WHOLONE | 7/30/2019 |
| 88543377 | 5983638 | PETWIN | 7/28/2019 | 88547702 | | AOTMSOAK | 7/30/2019 |
| 88543393 | 5983639 | VPONA | 7/28/2019 | 88547733 | 6116498 | HENGTIANCHENG | 7/30/2019 |
| 88543399 | 5989530 | HDLJD | 7/28/2019 | 88547738 | 6273659 | MTWML | 7/30/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88547745 | 6273660 | MTWML | 7/30/2019 |
| 88547769 | | LOXOTO | 7/30/2019 |
| 88547778 | | HIPIDOG | 7/30/2019 |
| 88547787 | 6139555 | LUCKY-M | 7/30/2019 |
| 88547840 | 6144984 | HUAYISHANG | 7/30/2019 |
| 88547852 | 6133687 | SPEECHN | 7/30/2019 |
| 88547872 | 5995443 | BYNEPHO | 7/30/2019 |
| 88547884 | 6133688 | SHIMIDA | 7/30/2019 |
| 88547921 | | HOYOYO | 7/30/2019 |
| 88547955 | 6144985 | MELCHEF | 7/30/2019 |
| 88548124 | 6128000 | LOCIKA | 7/30/2019 |
| 88548169 | 6133698 | DAIYAYADAI | 7/30/2019 |
| 88548223 | 5989961 | NAMOYA | 7/30/2019 |
| 88548246 | 5967543 | ASMODA | 7/30/2019 |
| 88548276 | 5989973 | SAMCHEN | 7/30/2019 |
| 88548300 | 5995480 | BNDHKR | 7/30/2019 |
| 88548342 | 6000915 | YOOYIST | 7/30/2019 |
| 88548368 | 5995484 | YOOYIST | 7/30/2019 |
| 88548396 | 5995488 | NATIVEWELL | 7/30/2019 |
| 88548434 | 5995491 | AIYUNNI | 7/30/2019 |
| 88549859 | 5995560 | LIOSHN | 7/30/2019 |
| 88549882 | 6128037 | LOSEN | 7/30/2019 |
| 88549893 | 6116516 | PETIFAN | 7/30/2019 |
| 88549909 | | SOLARSUN | 7/30/2019 |
| 88549933 | 6128040 | RIHART | 7/30/2019 |
| 88549964 | 6128042 | UDECER | 7/30/2019 |
| 88549981 | 6133727 | UICACA | 7/30/2019 |
| 88549993 | 6128043 | ALLCARER | 7/30/2019 |
| 88550005 | 6128044 | CUTEBBPHOTO | 7/30/2019 |
| 88550014 | | YEESIS | 7/30/2019 |
| 88550027 | | GOEE | 7/30/2019 |
| 88550046 | | ETECHICY | 7/30/2019 |
| 88550065 | 5990214 | BSTAWH | 7/30/2019 |
| 88550122 | 5990216 | JHWSX | 7/30/2019 |
| 88550141 | 5990217 | NJTFHU | 7/30/2019 |
| 88550153 | 5990218 | NJTFHU | 7/30/2019 |
| 88551769 | 5984309 | KAZOLEN | 7/30/2019 |
| 88551786 | 5990369 | DHZJM | 7/30/2019 |
| 88551853 | 5973311 | HAPPY BALLS | 7/31/2019 |
| 88551866 | | COMMAX | 7/31/2019 |
| 88551879 | 6133758 | SIS MYSIA | 7/31/2019 |
| 88552535 | 6172587 | HOLOFOCUS | 7/31/2019 |
| 88552647 | 6120836 | HOLOLIGHT | 7/31/2019 |
| 88552723 | 6172588 | NIVANA | 7/31/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88552811 | | JVN JOVNO | 7/31/2019 |
| 88552879 | 6172589 | DRELIE | 7/31/2019 |
| 88552899 | 5995745 | MINDESA | 7/31/2019 |
| 88552945 | 5990501 | TOYOOH | 7/31/2019 |
| 88552966 | 6139602 | MIRABILE DICTU | 7/31/2019 |
| 88552991 | 6231182 | WENDOVER | 7/31/2019 |
| 88553010 | | EVOFLY | 7/31/2019 |
| 88553019 | 5995755 | FRAZZIL | 7/31/2019 |
| 88553038 | 5995761 | GIK GIK | 7/31/2019 |
| 88553050 | 5990516 | WONFEER | 7/31/2019 |
| 88553088 | | WINMASS | 7/31/2019 |
| 88553111 | 5990526 | WONFEER | 7/31/2019 |
| 88553147 | 6182834 | BRINGSTAR | 7/31/2019 |
| 88553164 | 6172591 | MOLHOE | 7/31/2019 |
| 88553179 | | MOTCOYA | 7/31/2019 |
| 88553196 | 6225004 | YCY | 7/31/2019 |
| 88553207 | 6116545 | HSYBBX | 7/31/2019 |
| 88553222 | 6116547 | CYX | 7/31/2019 |
| 88553248 | 6139605 | JUGADER | 7/31/2019 |
| 88553488 | | KAKIT | 7/31/2019 |
| 88553519 | | MODOKIT | 7/31/2019 |
| 88553563 | 6111347 | PATIASSY | 7/31/2019 |
| 88553585 | 6139611 | VANKU | 7/31/2019 |
| 88553832 | 6269287 | PROFORUS | 7/31/2019 |
| 88553999 | 6145026 | RVMASKING | 7/31/2019 |
| 88554265 | 6177757 | TREONCA | 7/31/2019 |
| 88554299 | 6116569 | WEHOME | 7/31/2019 |
| 88554335 | | CXY | 7/31/2019 |
| 88554357 | 6116571 | CZZBBX | 7/31/2019 |
| 88554384 | 6133804 | ESFILED | 7/31/2019 |
| 88554396 | 6219467 | HKH | 7/31/2019 |
| 88554421 | 6116573 | WETDCQ | 7/31/2019 |
| 88554439 | | ZQBX | 7/31/2019 |
| 88554465 | | AISEN NIO | 7/31/2019 |
| 88554480 | 6161536 | FEELTURE | 7/31/2019 |
| 88554506 | 6161537 | RUBYMARS | 7/31/2019 |
| 88554545 | | TREKASSY | 7/31/2019 |
| 88554605 | 6182837 | SKYWOLF | 7/31/2019 |
| 88556297 | 6273667 | FARRYSUN | 7/31/2019 |
| 88556500 | 6133841 | LECOPH | 7/31/2019 |
| 88556527 | 6133842 | LEPIST | 7/31/2019 |
| 88556549 | | WRIGEK | 7/31/2019 |
| 88556572 | | WHATEK | 7/31/2019 |
| 88556580 | 5990902 | SVHWE | 7/31/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88556868 | 5990923 | BLUEBITS | 8/1/2019 | 88558504 | | DOUBRO | 8/1/2019 |
| 88556905 | | HOBBY RANGERS | 8/1/2019 | 88558525 | 5996255 | DOUBRO | 8/1/2019 |
| 88556961 | 6154800 | HOBBY RANGERS | 8/1/2019 | 88558563 | 5991029 | AUMKOU | 8/1/2019 |
| 88556988 | | HOBBY RANGERS | 8/1/2019 | 88558588 | 5996260 | DALINBA | 8/1/2019 |
| 88557183 | | DAVEFFANY | 8/1/2019 | 88558621 | 6105544 | HERE GO | 8/1/2019 |
| 88557223 | 6150722 | SANESKY | 8/1/2019 | 88558659 | 6116602 | ERPAI | 8/1/2019 |
| 88557241 | 5950300 | CERTNEY | 8/1/2019 | 88558682 | 6001179 | KONTOYO | 8/1/2019 |
| 88557271 | | RUSEY | 8/1/2019 | 88558716 | 6242537 | BEOKREU | 8/1/2019 |
| 88557283 | 5950301 | VERTINEY | 8/1/2019 | 88558813 | 5984387 | LAGHTEN | 8/1/2019 |
| 88557490 | | ADORNITE | 8/1/2019 | 88558835 | 6116604 | PASSNAG | 8/1/2019 |
| 88557510 | | VALEREON | 8/1/2019 | 88558869 | 6001187 | SIRARDA | 8/1/2019 |
| 88557531 | | WINZEAL | 8/1/2019 | 88560700 | 5991160 | KENAST | 8/1/2019 |
| 88557557 | | AVELLO | 8/1/2019 | 88560720 | | LUCBEK | 8/1/2019 |
| 88557649 | | LIONIN | 8/1/2019 | 88560759 | 6139700 | YICENDO | 8/1/2019 |
| 88557670 | 6225019 | MOHOLI | 8/1/2019 | 88560779 | 6122603 | YILEZOC | 8/1/2019 |
| 88557736 | | PANVOX | 8/1/2019 | 88560815 | 5991166 | ZOKBOM | 8/1/2019 |
| 88557760 | | GEARPULSE | 8/1/2019 | 88560854 | | HUAYEE | 8/1/2019 |
| 88557794 | | PROTECTEER | 8/1/2019 | 88560876 | 5996443 | KAWAKARPO | 8/1/2019 |
| 88557818 | | MARLOVA | 8/1/2019 | 88560886 | | JUAMU | 8/1/2019 |
| 88557880 | | SAFERGEARS | 8/1/2019 | 88560906 | 6229182 | POSUGU | 8/1/2019 |
| 88557919 | 6225020 | PUMPRUSH | 8/1/2019 | 88560927 | 6229183 | OASCHN | 8/1/2019 |
| 88557947 | | SPORTERRA | 8/1/2019 | 88560947 | | SDVRY | 8/1/2019 |
| 88557963 | | SPORTHRIVE | 8/1/2019 | 88560983 | 6229184 | KEURBL | 8/1/2019 |
| 88557975 | | SPROTEK | 8/1/2019 | 88560995 | 6248438 | UOMASE | 8/1/2019 |
| 88558038 | 6177769 | HOTYARD | 8/1/2019 | 88561028 | | AUZMU | 8/1/2019 |
| 88558059 | | AGOAGE | 8/1/2019 | 88561046 | | CAXUDU | 8/1/2019 |
| 88558096 | | ARRAD HOUSE | 8/1/2019 | 88561055 | | FOEOYO | 8/2/2019 |
| 88558114 | | YIZHICAI | 8/1/2019 | 88561067 | 6229185 | HOPYNU | 8/2/2019 |
| 88558134 | | CONGUN | 8/1/2019 | 88561079 | 5996470 | VZULY | 8/2/2019 |
| 88558161 | 5990994 | MEIJI | 8/1/2019 | 88561090 | 6133932 | KOKSRY | 8/2/2019 |
| 88558177 | 5990997 | TAEOZI | 8/1/2019 | 88561106 | 5996474 | QAXLRY | 8/2/2019 |
| 88558198 | 5991001 | POLAMD | 8/1/2019 | 88561581 | 5996526 | HUHUDO | 8/2/2019 |
| 88558216 | 5991002 | IVETTO | 8/1/2019 | 88561609 | 5996530 | FDAUY | 8/2/2019 |
| 88558278 | 6139674 | UUKIMI | 8/1/2019 | 88561635 | 5996537 | WUJYLY | 8/2/2019 |
| 88558310 | | BINRUS | 8/1/2019 | 88561655 | 6167039 | IUALI | 8/2/2019 |
| 88558319 | | ZUIHAO | 8/1/2019 | 88561672 | 6128158 | LIUBUYT | 8/2/2019 |
| 88558331 | | PURESION | 8/1/2019 | 88561709 | 5996555 | UCSAJI | 8/2/2019 |
| 88558348 | 5996237 | ATSANI | 8/1/2019 | 88561814 | 5996576 | LESTAY | 8/2/2019 |
| 88558362 | | WADIKA | 8/1/2019 | 88561831 | 6208620 | L.Z.STIAN | 8/2/2019 |
| 88558416 | 5996248 | RNMGG | 8/1/2019 | 88561939 | | DUBSTA | 8/2/2019 |
| 88558435 | 5955672 | SINOEEM | 8/1/2019 | 88562010 | | SANWIS | 8/2/2019 |
| 88558442 | 6001166 | SINETAM | 8/1/2019 | 88562037 | 6187929 | GOBAND | 8/2/2019 |
| 88558456 | | SINOW | 8/1/2019 | 88562122 | 5996613 | JODELA | 8/2/2019 |
| 88558486 | 5991025 | ANUNNAKI | 8/1/2019 | 88562173 | 6214163 | BRISICA | 8/2/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88562217 | 6167042 | VILUX | 8/2/2019 |
| 88562239 | | VILUX | 8/2/2019 |
| 88562280 | 6133959 | ESAFIO | 8/2/2019 |
| 88562296 | 6133960 | YIZHOUER | 8/2/2019 |
| 88562311 | 6172601 | KINGBEGA | 8/2/2019 |
| 88562330 | 6156462 | PANGTON VILLA | 8/2/2019 |
| 88562353 | | SOONTON | 8/2/2019 |
| 88562371 | | SOONTON | 8/2/2019 |
| 88562383 | 5996659 | AERFINE | 8/2/2019 |
| 88562411 | 6139725 | JIMROU | 8/2/2019 |
| 88562424 | 6187931 | MARSMO | 8/2/2019 |
| 88562444 | | CHIWINDER | 8/2/2019 |
| 88562468 | 6187932 | EYWAMAGE | 8/2/2019 |
| 88562487 | | AMHUI | 8/2/2019 |
| 88562503 | 6001389 | SWECAN | 8/2/2019 |
| 88562521 | 6001394 | ANPOPO | 8/2/2019 |
| 88562553 | 6128170 | WENAM | 8/2/2019 |
| 88562629 | 6149064 | IMEREN | 8/2/2019 |
| 88562645 | | EVANX | 8/2/2019 |
| 88562656 | | RUITOOL | 8/2/2019 |
| 88562681 | | CIVPOWER | 8/2/2019 |
| 88562698 | | SIMPJOY | 8/2/2019 |
| 88562714 | 6145114 | TDOIKI | 8/2/2019 |
| 88562733 | 5996691 | TUYOI | 8/2/2019 |
| 88562752 | | CIXICM | 8/2/2019 |
| 88562769 | 6145115 | FICATIO | 8/2/2019 |
| 88562811 | 5996701 | LECLIKE | 8/2/2019 |
| 88562830 | | 3ASYGLIDE | 8/2/2019 |
| 88562851 | | FEELMATE | 8/2/2019 |
| 88562883 | 6259089 | RECOOTIC | 8/2/2019 |
| 88562898 | 6001419 | 3ASYGLIDE | 8/2/2019 |
| 88562935 | 6001427 | ASYTIC | 8/2/2019 |
| 88562960 | | OKUTANI | 8/2/2019 |
| 88562980 | 6001434 | QTSTYLE | 8/2/2019 |
| 88563025 | | R RAYTEX PROTECTION | 8/2/2019 |
| 88563057 | | AVANTERI | 8/2/2019 |
| 88563075 | | CINWINPER | 8/2/2019 |
| 88563170 | | GOOSEHILL | 8/2/2019 |
| 88563188 | 6161585 | ERINEWSTAR | 8/2/2019 |
| 88563211 | | FURHEAD | 8/2/2019 |
| 88563234 | 6122634 | MIKI&KEXIN | 8/2/2019 |
| 88563256 | | VIGORMARK | 8/2/2019 |
| 88563275 | 5996751 | SUNRADE | 8/2/2019 |
| 88563290 | | WIERIC | 8/2/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88563315 | | PACIENTE | 8/2/2019 |
| 88563393 | 6145125 | VILOMON | 8/2/2019 |
| 88563432 | 6214165 | KIWIHOME | 8/2/2019 |
| 88563493 | 5996775 | BOREWAY | 8/2/2019 |
| 88563523 | | BOMKG | 8/2/2019 |
| 88563545 | 6254233 | KIWISMART | 8/2/2019 |
| 88563571 | 6145129 | OSHARVON | 8/2/2019 |
| 88563577 | 6231190 | KIWISTYLE | 8/2/2019 |
| 88563610 | 6001466 | MINTBOO | 8/2/2019 |
| 88563660 | | NUQITA | 8/2/2019 |
| 88563694 | 6001469 | MOSTICS | 8/2/2019 |
| 88563729 | 6001470 | OAE | 8/2/2019 |
| 88563789 | 5996804 | HOTLANTIS | 8/2/2019 |
| 88563819 | 6208622 | | 8/2/2019 |
| 88563851 | 5996814 | AIYOU | 8/2/2019 |
| 88563873 | | RAYGARD | 8/2/2019 |
| 88563914 | 6111401 | HOTLANTIS | 8/2/2019 |
| 88563956 | 6139744 | JOYUNII | 8/2/2019 |
| 88563975 | 6139745 | LAVESO | 8/2/2019 |
| 88563998 | 6139746 | LUSUREND | 8/2/2019 |
| 88564034 | | FANTE'S | 8/2/2019 |
| 88564051 | | GOODSMILEY | 8/2/2019 |
| 88564074 | | JANSANE | 8/2/2019 |
| 88564102 | 6133996 | CPEITO | 8/2/2019 |
| 88564112 | | MBUYNOW | 8/2/2019 |
| 88564124 | | MEETHOME | 8/2/2019 |
| 88564133 | | TURETECH | 8/2/2019 |
| 88564151 | | WINDSPEED | 8/2/2019 |
| 88564176 | 6177780 | GOTTLICH | 8/2/2019 |
| 88564186 | 5996851 | JENSEITS | 8/2/2019 |
| 88564238 | | CICINIO | 8/2/2019 |
| 88564259 | | PAPILLON | 8/2/2019 |
| 88564276 | 6143343 | RAPMONSTER | 8/2/2019 |
| 88564288 | | CACATI | 8/2/2019 |
| 88564307 | | PAPILLON | 8/2/2019 |
| 88564418 | 6001509 | BUILDHAPPYE | 8/2/2019 |
| 88564482 | | A&R ELITE | 8/2/2019 |
| 88564503 | 6198085 | SUSISO | 8/2/2019 |
| 88564518 | 6242549 | THEOXW | 8/2/2019 |
| 88564529 | 6291939 | WUAI | 8/2/2019 |
| 88579717 | 6105617 | ADVNOVO | 8/15/2019 |
| 88599498 | | WMJS | 8/30/2019 |
| 88607056 | 6105678 | CUSTOS | 9/6/2019 |
| 88607063 | 6105679 | CUSTOS | 9/6/2019 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88640113 | | LITTLEVIOLA | 10/3/2019 | 88846674 | 6174008 | AIJIA | 3/25/2020 |
| 88658531 | 6303837 | YUNCUIMU | 10/17/2019 | 88846675 | 6174009 | TTOSON | 3/25/2020 |
| 88660830 | 6058301 | RR RAXMIN | 10/18/2019 | 88846676 | 6168993 | L RUNNZER | 3/25/2020 |
| 88660841 | | RR RAXMIN | 10/18/2019 | 88846679 | 6168995 | L RUNNZER | 3/25/2020 |
| 88663007 | | FUN MODE | 10/21/2019 | 88847856 | 6214997 | IUYZW | 3/25/2020 |
| 88663008 | | FUN MODE | 10/21/2019 | 88848323 | | SMARTSDANCE | 3/26/2020 |
| 88663010 | 6278740 | GIVEFUN | 10/21/2019 | 88848329 | 6204194 | HYZO | 3/26/2020 |
| 88663013 | 6296314 | GIVEFUN | 10/21/2019 | 88848334 | 6214998 | | 3/26/2020 |
| 88668351 | | SEMISUN | 10/25/2019 | 88848338 | 6174087 | PHYNAMIC | 3/26/2020 |
| 88673191 | | HEIHAHA | 10/30/2019 | 88848340 | 6169149 | NIYOUNG | 3/26/2020 |
| 88697503 | | DINNUOXIN | 11/19/2019 | 88848342 | 6169150 | NIYOUNG | 3/26/2020 |
| 88702035 | | HEMPT | 11/21/2019 | 88849884 | 6174218 | AYANE | 3/27/2020 |
| 88710259 | | YOYUTOP | 11/29/2019 | 88849886 | | HEEMAX | 3/27/2020 |
| 88725736 | | BONTEC | 12/12/2019 | 88849887 | 6174219 | ALANDEN | 3/27/2020 |
| 88727790 | | DOLOSUMY | 12/15/2019 | 88849888 | 6215009 | SROBEN | 3/27/2020 |
| 88741589 | | IKT | 12/29/2019 | 88849890 | 6255066 | COOL BREEZE | 3/27/2020 |
| 88755428 | | SYOMEO | 1/11/2020 | 88849892 | 6169264 | DANASICO | 3/27/2020 |
| 88798396 | 6229922 | JANIENT | 2/14/2020 | 88849895 | | JDO | 3/27/2020 |
| 88798439 | 6235317 | RESHAR | 2/14/2020 | 88849897 | | REBORNING | 3/27/2020 |
| 88798471 | 6235318 | RONOMIA | 2/14/2020 | 88850268 | | YOUTHLOTUS | 3/27/2020 |
| 88799690 | | QUASILOVE | 2/17/2020 | 88851317 | 6174319 | ALIVEBOT | 3/28/2020 |
| 88814025 | | BLEST | 2/27/2020 | 88852110 | 6164106 | JESNAPE | 3/30/2020 |
| 88818048 | | MBU | 3/2/2020 | 88852111 | 6164107 | MATCHONE | 3/30/2020 |
| 88818058 | | TALOPY | 3/2/2020 | 88852112 | 6164108 | RUUCCO | 3/30/2020 |
| 88825283 | | SUKIPO | 3/7/2020 | 88852113 | 6174427 | IRABGEB | 3/30/2020 |
| 88840806 | 6296812 | FMD | 3/19/2020 | 88852114 | 6331838 | SENLEEOR | 3/30/2020 |
| 88841519 | | I FU LE YOU | 3/20/2020 | 88853658 | | MOSETE | 3/31/2020 |
| 88841520 | | LAO YEAR BAO HAO | 3/20/2020 | 88853659 | | VONRED | 3/31/2020 |
| 88841521 | | AP ANPAI | 3/20/2020 | 88855495 | 6174824 | DECONEW | 4/1/2020 |
| 88841522 | 6269861 | CORCIOSY | 3/20/2020 | 88857058 | 6164135 | GRASHAL | 4/2/2020 |
| 88841524 | 6168525 | ENMOON | 3/20/2020 | 88857060 | 6164136 | KIMINORS | 4/2/2020 |
| 88841531 | 6168527 | KDD | 3/20/2020 | 88857061 | 6164137 | MIABEES | 4/2/2020 |
| 88841536 | 6173823 | PINGDULASH | 3/20/2020 | 88861840 | 6241596 | ZONSANTA | 4/6/2020 |
| 88841541 | | SONGMAY | 3/20/2020 | 88861853 | 6179076 | KIKITEK | 4/7/2020 |
| 88842932 | | GENJI FOOD | 3/21/2020 | 88861856 | | OHANA 1ST | 4/7/2020 |
| 88842933 | 6188803 | CAROCHERI | 3/21/2020 | 88861858 | 6243179 | LA HESTIARE | 4/7/2020 |
| 88842934 | 6168641 | BEFECTAR | 3/21/2020 | 88862056 | | | 4/7/2020 |
| 88842935 | 6173859 | OKKON | 3/21/2020 | 88862059 | 6179104 | SUPSINDY | 4/7/2020 |
| 88843704 | 6209432 | YOSICL | 3/23/2020 | 88862061 | 6179105 | GREENANSTAR | 4/7/2020 |
| 88845172 | | JOMII | 3/24/2020 | 88862064 | | SKIDO | 4/7/2020 |
| 88845176 | 6168852 | GIRESHOME | 3/24/2020 | 88862067 | | SKIDO | 4/7/2020 |
| 88845179 | 6164081 | JOSOGO | 3/24/2020 | 88862069 | | CASTUVY | 4/7/2020 |
| 88846672 | 6168992 | SOOZOO | 3/25/2020 | 88862070 | | SIMPLEGEAR | 4/7/2020 |
| 88846673 | 6174007 | TEENCOUR | 3/25/2020 | 88863592 | 6179264 | AIROCAXF | 4/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88863595 | 6184463 | JVSISM | 4/8/2020 | 88878618 | 6180152 | LIKEDOI | 4/20/2020 |
| 88865291 | 6164159 | PSUCTOS | 4/9/2020 | 88878619 | | SCORCH MARKER | 4/20/2020 |
| 88865294 | 6179449 | POOLOVE | 4/9/2020 | 88878621 | | YAVE | 4/20/2020 |
| 88865296 | | CHU CLAN PAPER | 4/9/2020 | 88881712 | 6215169 | COMJOIN | 4/21/2020 |
| 88865300 | 6215075 | CHU | 4/9/2020 | 88881721 | 6331961 | FORSURE | 4/21/2020 |
| 88865302 | 6179451 | TOPGRIT | 4/9/2020 | 88881722 | 6220293 | SUNSFUN | 4/21/2020 |
| 88868298 | 6179765 | DUROCK | 4/11/2020 | 88881727 | 6215170 | VIPRIDE | 4/21/2020 |
| 88868301 | 6179766 | M MECOLOUR | 4/11/2020 | 88881735 | 6189743 | TOAMIT | 4/21/2020 |
| 88868303 | 6179767 | KDD | 4/11/2020 | 88881736 | 6189744 | WENMON | 4/21/2020 |
| 88868304 | 6179768 | LOVE SURPRISE | 4/11/2020 | 88881744 | | ADECUADO | 4/21/2020 |
| 88868306 | 6209550 | CENTENARY | 4/11/2020 | 88881751 | 6180166 | CONSKYEE | 4/22/2020 |
| 88868307 | 6179769 | HOTONLY | 4/11/2020 | 88881754 | 6194115 | FANSRON | 4/22/2020 |
| 88868740 | 6330280 | IMINI88 | 4/12/2020 | 88881761 | 6194118 | FANSRON | 4/22/2020 |
| 88869098 | | GO QUESTVR | 4/13/2020 | 88881763 | 6180167 | MEVIRUS | 4/22/2020 |
| 88869266 | 6269933 | BISONSTRAP | 4/13/2020 | 88881771 | 6220294 | TOAMIT | 4/22/2020 |
| 88870566 | | MESHCOIL | 4/14/2020 | 88881930 | 6194138 | JOYPARTS | 4/22/2020 |
| 88870703 | 6209563 | CN95 | 4/14/2020 | 88881961 | 6194143 | GIEBIELOK | 4/22/2020 |
| 88870706 | | SUNLYTOUR | 4/14/2020 | 88881962 | | GIEBIELOK | 4/22/2020 |
| 88870729 | 6338195 | LUXPOWER | 4/14/2020 | 88881963 | 6180168 | APAIRA | 4/22/2020 |
| 88872128 | 6184826 | WIYOS | 4/14/2020 | 88881965 | 6194144 | MIGIRSTHY | 4/22/2020 |
| 88873802 | 6184976 | MANSPHIL | 4/15/2020 | 88881966 | 6180169 | REDCAIA | 4/22/2020 |
| 88873805 | 6184977 | MANSPHIL | 4/15/2020 | 88881970 | | GEEIGNET | 4/22/2020 |
| 88873821 | | ADPROTECH | 4/15/2020 | 88883780 | | JTMUX | 4/23/2020 |
| 88873829 | 6184981 | HIMEI | 4/15/2020 | 88883783 | 6344869 | WASAFA | 4/23/2020 |
| 88874167 | 6209585 | SILMOON | 4/16/2020 | 88887840 | 6248969 | SOSHIYO | 4/26/2020 |
| 88874170 | 6209586 | SWANWAVE | 4/16/2020 | 88887842 | 6318520 | HUAVIN | 4/26/2020 |
| 88874171 | 6189154 | GRICOL | 4/16/2020 | 88887845 | 6199382 | OCNESS | 4/26/2020 |
| 88874172 | 6185028 | HOMEBITION | 4/16/2020 | 88887852 | 6318521 | P PETION | 4/26/2020 |
| 88874174 | 6225955 | MIXBEAUTY | 4/16/2020 | 88887857 | 6338264 | SUMITU | 4/26/2020 |
| 88875945 | 6185173 | NICEME | 4/17/2020 | 88887858 | 6199383 | AG AGFINEST | 4/26/2020 |
| 88875951 | | PAPI DADA | 4/17/2020 | 88887861 | 6231898 | CD CDEASY | 4/26/2020 |
| 88875965 | 6185175 | KEBOO | 4/17/2020 | 88887867 | | HDWORLD | 4/26/2020 |
| 88875971 | 6185176 | KEDE | 4/17/2020 | 88887869 | | JIEYI | 4/26/2020 |
| 88877500 | 6189394 | BYBAIZ | 4/18/2020 | 88887870 | | ROSRAN | 4/26/2020 |
| 88877502 | 6189395 | BYBAIZ | 4/18/2020 | 88887908 | | DECONEW | 4/26/2020 |
| 88877503 | 6189396 | CONQTO | 4/18/2020 | 88887915 | 6318522 | JERTOM | 4/26/2020 |
| 88877504 | 6204420 | LLH2K | 4/18/2020 | 88887917 | | PAWVFIO | 4/26/2020 |
| 88878336 | | YVVZII | 4/19/2020 | 88887919 | | TAILSFIO | 4/26/2020 |
| 88878478 | 6215151 | PAISUE | 4/20/2020 | 88887920 | 6180189 | PEMOURS | 4/26/2020 |
| 88878581 | | | 4/20/2020 | 88887921 | 6194715 | WAYSONL | 4/26/2020 |
| 88878608 | | MIEE | 4/20/2020 | 88887923 | 6199392 | COCOLIN | 4/26/2020 |
| 88878611 | | MITGW | 4/20/2020 | 88887924 | 6194716 | FUNENG | 4/26/2020 |
| 88878613 | | INSSON | 4/20/2020 | 88887925 | | IAMGOOD | 4/26/2020 |
| 88878615 | 6209620 | LEYEUX | 4/20/2020 | 88887927 | | ICELADY | 4/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88887928 | | ICELADY | 4/26/2020 | 88904479 | 6205245 | PIGBELL | 5/7/2020 |
| 88887930 | | OUMTONG | 4/26/2020 | 88906527 | 6205473 | FANGULU | 5/8/2020 |
| 88887931 | 6194718 | QIVUAN | 4/26/2020 | 88908286 | 6205622 | GRAZIETAK | 5/9/2020 |
| 88887933 | | SYANG HWA | 4/26/2020 | 88908288 | 6205623 | LKESBO | 5/9/2020 |
| 88887934 | 6194719 | YISICA | 4/26/2020 | 88908290 | | SPULAS | 5/9/2020 |
| 88887935 | | | 4/26/2020 | 88908291 | 6210091 | MOOKGRO | 5/9/2020 |
| 88888677 | 6255179 | AVENOIR | 4/27/2020 | 88909343 | 6210201 | CAWECT | 5/11/2020 |
| 88888684 | 6180198 | NVCTURNE | 4/27/2020 | 88909344 | | JOTIZEN | 5/11/2020 |
| 88888688 | 6280521 | LEOPARDFIT | 4/27/2020 | 88909346 | | OWEGE | 5/11/2020 |
| 88888690 | 6199439 | AGTEARS | 4/27/2020 | 88909439 | | JEKO&JEKO | 5/11/2020 |
| 88888694 | | CATTROP | 4/27/2020 | 88911409 | | HANDTOP | 5/12/2020 |
| 88888699 | | CHENEY | 4/27/2020 | 88911420 | 6215466 | LIJOLI | 5/12/2020 |
| 88888701 | 6199442 | MELLOURS | 4/27/2020 | 88911422 | | CHAFIN | 5/12/2020 |
| 88888704 | 6199444 | NORBAYER | 4/27/2020 | 88911424 | 6304466 | LEYESPOT | 5/12/2020 |
| 88890461 | 6269993 | DEZEM | 4/28/2020 | 88913426 | 6318573 | CURIO KITTY | 5/13/2020 |
| 88890498 | | ICELADY | 4/28/2020 | 88913429 | 6210669 | KENDELON | 5/13/2020 |
| 88890596 | | SINKOO | 4/28/2020 | 88915254 | | SKEER | 5/13/2020 |
| 88890597 | | AVIDDA | 4/28/2020 | 88915704 | 6210901 | PETTINGPAL | 5/14/2020 |
| 88890599 | | HALLOOKI HAUS | 4/28/2020 | 88915705 | | OBSIDIAN | 5/14/2020 |
| 88890602 | 6175365 | HALLOOKI HAUS | 4/28/2020 | 88915715 | | RLERA | 5/14/2020 |
| 88892667 | | RENHE | 4/29/2020 | 88915718 | 6215671 | LROTBESY | 5/14/2020 |
| 88894901 | | YUAN KANG LI | 4/30/2020 | 88915724 | | VJTEAM | 5/14/2020 |
| 88894915 | | RENHE | 4/30/2020 | 88915726 | | VJTEAM | 5/14/2020 |
| 88894938 | 6199944 | ITOLKINTL | 4/30/2020 | 88915744 | 6275697 | TAXYFAN | 5/14/2020 |
| 88894941 | 6199945 | UNDER FOXRAIN | 4/30/2020 | 88915753 | 6210902 | VJTEAM | 5/14/2020 |
| 88894944 | | XINYUNSHIKE | 4/30/2020 | 88917571 | 6215845 | SLHYA | 5/15/2020 |
| 88894953 | | XINYUNSHIKE | 4/30/2020 | 88917574 | 6220611 | TOUSKII | 5/15/2020 |
| 88894957 | | XINYUNSHIKE | 4/30/2020 | 88917580 | | YURNOETEE | 5/15/2020 |
| 88894960 | 6199947 | RONGGE | 4/30/2020 | 88917592 | | SYCON | 5/15/2020 |
| 88902296 | 6189931 | TOAMIT | 5/5/2020 | 88917597 | 6237281 | LACOREKA | 5/15/2020 |
| 88902593 | | JUNMITY | 5/6/2020 | 88920061 | 6216026 | AZEEKOOM | 5/17/2020 |
| 88902596 | | NEOGIC | 5/6/2020 | 88920062 | | BEYERHIFI | 5/17/2020 |
| 88902597 | 6264537 | ITBYOU | 5/6/2020 | 88920066 | 6220670 | WHALESEE | 5/17/2020 |
| 88902601 | | BOSONWELL | 5/6/2020 | 88920198 | 6220676 | AP LION | 5/18/2020 |
| 88904341 | 6205212 | JUNMITY | 5/7/2020 | 88920201 | | MBUYDIY | 5/18/2020 |
| 88904343 | | HUI SI QIN | 5/7/2020 | 88920205 | 6298423 | LEYOMIAO | 5/18/2020 |
| 88904346 | | HUI SI QIN | 5/7/2020 | 88920277 | 6216062 | DAPESUOM | 5/18/2020 |
| 88904465 | 6338315 | NEREIDES | 5/7/2020 | 88920280 | 6216064 | HSURBTRA | 5/18/2020 |
| 88904468 | 6280547 | MRXII | 5/7/2020 | 88920283 | 6216066 | HSURBTRA | 5/18/2020 |
| 88904469 | | NIRPHX | 5/7/2020 | 88920285 | | AWCLUB | 5/18/2020 |
| 88904471 | | CGW | 5/7/2020 | 88920287 | 6216067 | AUHOAHSIL | 5/18/2020 |
| 88904473 | | VHOPMORE | 5/7/2020 | 88920290 | 6216068 | DAPESUOM | 5/18/2020 |
| 88904474 | 6220479 | ANZERWIN | 5/7/2020 | 88922477 | | POKEEPET | 5/19/2020 |
| 88904477 | 6205244 | PIGBELL | 5/7/2020 | 88922479 | | DETIAN | 5/19/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 88922485 | | HBOEMDE | 5/19/2020 |
| 88922491 | 6220760 | 531 WUSANYI | 5/19/2020 |
| 88924488 | | ALISHCES | 5/20/2020 |
| 88924493 | | HOTCHES | 5/20/2020 |
| 88924496 | | PATISZEN | 5/20/2020 |
| 88924499 | 6220874 | ACCLOPE | 5/20/2020 |
| 88924506 | 6220877 | KIKAKOO | 5/20/2020 |
| 88924507 | 6220878 | VIRSETOM | 5/20/2020 |
| 88924515 | 6220881 | SANTEXTILE | 5/20/2020 |
| 88924516 | 6180324 | WELLCOLOUR | 5/20/2020 |
| 88924519 | 6220882 | WISHNICE | 5/20/2020 |
| 88927040 | | SHCOETY | 5/21/2020 |
| 88927056 | | SHCOETY | 5/21/2020 |
| 88927066 | 6221104 | WOODCAT | 5/21/2020 |
| 88927072 | 6221105 | YEELONG | 5/21/2020 |
| 88928605 | 6226445 | PPTECO | 5/22/2020 |
| 88928808 | 6226468 | STEVESAM | 5/22/2020 |
| 88928813 | 6221291 | MELODY CLOVER | 5/22/2020 |
| 88928865 | | JULIGHT | 5/22/2020 |
| 88928869 | | LIKEJADE | 5/22/2020 |
| 88928872 | 6211094 | SPRLIGHT | 5/22/2020 |
| 88928876 | 6211095 | SURPSUN | 5/22/2020 |
| 88928881 | | WANZHU | 5/22/2020 |
| 88928995 | 6279164 | POLGANE | 5/22/2020 |
| 88929007 | 6284831 | MIRKELY | 5/22/2020 |
| 88929021 | 6279165 | JERDICE | 5/22/2020 |
| 88929081 | 6279166 | POLIOUT | 5/22/2020 |
| 88930650 | 6211103 | FALLMEAN | 5/23/2020 |
| 88930652 | | FANGFEI | 5/23/2020 |
| 88930656 | | HUAWEN | 5/23/2020 |
| 88930665 | 6221447 | AAAMC | 5/23/2020 |
| 88930666 | 6221448 | AOFEIGA | 5/23/2020 |
| 88930669 | 6216701 | AUHOAHSIL | 5/23/2020 |
| 88930680 | | BCYOUP | 5/23/2020 |
| 88930684 | | BOCHEERY | 5/23/2020 |
| 88930685 | | BODCARE | 5/23/2020 |
| 88930686 | 6298447 | DREAMBRICKS | 5/23/2020 |
| 88930689 | 6221454 | HOMECHEN | 5/23/2020 |
| 88930690 | 6221455 | KNOCYESNT | 5/23/2020 |
| 88930691 | 6221456 | MOMODADA | 5/23/2020 |
| 88930696 | 6221457 | NUMBWIN | 5/23/2020 |
| 88930698 | | ZHSXHMLXM | 5/23/2020 |
| 88930701 | | ZTMERLO | 5/23/2020 |
| 88932318 | | ASFEIXIANG | 5/25/2020 |
| 88932323 | | DONROVIA | 5/25/2020 |
| 88932332 | | JAT RRBD | 5/25/2020 |
| 88932333 | | ROTRAX | 5/25/2020 |
| 88932334 | | SOHATTONS | 5/25/2020 |
| 88932336 | | TIPTOP GEAR | 5/25/2020 |
| 88932337 | 6221635 | VINIPIAK | 5/25/2020 |
| 88932340 | 6226633 | YI-SHANEY | 5/25/2020 |
| 88932344 | | ZHOUYU | 5/25/2020 |
| 88932627 | | FEILING | 5/26/2020 |
| 88932633 | | FEILING | 5/26/2020 |
| 88932635 | | FEILING | 5/26/2020 |
| 88932636 | | LOYTAL | 5/26/2020 |
| 88932639 | 6226680 | PEARLUCK | 5/26/2020 |
| 88932641 | 6226681 | ZZRAN | 5/26/2020 |
| 88932665 | 6284838 | NORSONDY | 5/26/2020 |
| 88932679 | 6284839 | LIMBLEY | 5/26/2020 |
| 88932693 | 6284840 | POLGANER | 5/26/2020 |
| 88934483 | | B BING3D | 5/27/2020 |
| 88934503 | 6226851 | ADNESUSA | 5/27/2020 |
| 88934505 | 6226852 | XTKJZNNJ | 5/27/2020 |
| 88934814 | 6232180 | FITPIK | 5/27/2020 |
| 88934960 | | WILMIKO | 5/27/2020 |
| 88935018 | | WILMIKO | 5/27/2020 |
| 88935030 | | MESHCOIL | 5/27/2020 |
| 88935047 | 6232189 | FELTON | 5/27/2020 |
| 88935058 | 6226935 | CS | 5/27/2020 |
| 88936639 | | ADEFOL | 5/28/2020 |
| 88936643 | 6227139 | AUGUST MIRACLE | 5/28/2020 |
| 88936645 | 6312227 | COLOLIF | 5/28/2020 |
| 88936646 | 6227140 | EVEREZE | 5/28/2020 |
| 88936647 | | HALLOW UNBIND | 5/28/2020 |
| 88936649 | | JULY MIRACLE | 5/28/2020 |
| 88936650 | | SWIFY | 5/28/2020 |
| 88936653 | | XIONGJIN TECHNOLOGY XJ | 5/28/2020 |
| 88936672 | 6227151 | ZAOZAO | 5/28/2020 |
| 88936732 | | BECFORT | 5/28/2020 |
| 88936869 | 6284848 | MARENSTI | 5/28/2020 |
| 88936879 | | LATUDY | 5/28/2020 |
| 88936891 | 6330425 | POKKAO | 5/28/2020 |
| 88937181 | | BAZHU | 5/28/2020 |
| 88937193 | | DOOCEI | 5/28/2020 |
| 88937203 | | QUNSHANG | 5/28/2020 |
| 88937212 | | VINOLOCK | 5/28/2020 |
| 88937239 | | YIICECE | 5/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88940533 | 6227612 | AUTUY | 5/29/2020 | 88945622 | | NAWCUP | 6/3/2020 |
| 88940538 | 6227614 | BS NOW | 5/29/2020 | 88945628 | | WP NAWCUP | 6/3/2020 |
| 88940544 | | DOOWIN | 5/29/2020 | 88945633 | 6232882 | OGOGO | 6/3/2020 |
| 88940546 | 6227615 | EALFFEI | 5/29/2020 | 88945637 | 6232884 | OGOGO | 6/3/2020 |
| 88940548 | 6227616 | HIGH QUOTY | 5/29/2020 | 88945641 | 6232885 | OGOGO | 6/3/2020 |
| 88940549 | | KOUBU | 5/29/2020 | 88945648 | 6232888 | OGOGO | 6/3/2020 |
| 88940550 | 6227617 | KUMIY | 5/29/2020 | 88945653 | | PIDO | 6/3/2020 |
| 88940578 | 6227624 | MAXXMORE | 5/29/2020 | 88945658 | | PIDO | 6/3/2020 |
| 88940581 | 6227625 | M HOMEN | 5/29/2020 | 88945662 | 6232890 | SLIMIND | 6/3/2020 |
| 88940593 | | P.X.M.E DESIGNED FOR YOUR QUALITY LIFE. | 5/29/2020 | 88945675 | 6270216 | WUSA | 6/3/2020 |
| 88940597 | | YIXINN | 5/29/2020 | 88945711 | | ZZ SINCE 1992 | 6/3/2020 |
| 88941776 | 6232440 | B BOZHUORUI | 6/1/2020 | 88947168 | 6233048 | SANDA | 6/4/2020 |
| 88941785 | 6298476 | INFINITY TIME | 6/1/2020 | 88947211 | | ASOGLE | 6/4/2020 |
| 88941871 | 6232459 | FELTON | 6/1/2020 | 88947221 | 6233061 | CHANGYEONE | 6/4/2020 |
| 88941874 | 6232460 | BEILOUWEN | 6/1/2020 | 88947224 | 6233063 | DATCONECT | 6/4/2020 |
| 88941875 | | KEEIMP | 6/1/2020 | 88947230 | 6233067 | HEMONIE | 6/4/2020 |
| 88941884 | 6227766 | TIAMOWEN | 6/1/2020 | 88947239 | 6233069 | JACCOBEE | 6/4/2020 |
| 88941886 | 6232462 | VOCAVOCA | 6/1/2020 | 88947244 | 6237605 | LAZY DANCER | 6/4/2020 |
| 88941891 | 6232464 | WARSUN | 6/1/2020 | 88947263 | | BATOPP | 6/4/2020 |
| 88941893 | | YIXINN | 6/1/2020 | 88947271 | | LARINP | 6/4/2020 |
| 88941895 | 6304542 | YOKI HOME | 6/1/2020 | 88947275 | | SXLIFU | 6/4/2020 |
| 88943373 | 6232657 | CHEERBEE | 6/2/2020 | 88947308 | | E ELECDER | 6/4/2020 |
| 88943377 | 6232658 | CHEERFLOR | 6/2/2020 | 88947320 | | BONVION | 6/4/2020 |
| 88943385 | 6232660 | CHEERFLOR | 6/2/2020 | 88947325 | | JIZHAO | 6/4/2020 |
| 88943391 | 6232661 | CIVECI | 6/2/2020 | 88947329 | 6233086 | TUKESON | 6/4/2020 |
| 88943396 | 6232662 | FABMORE | 6/2/2020 | 88947369 | 6211181 | MUROSE | 6/4/2020 |
| 88943404 | | LOLPIP | 6/2/2020 | 88947371 | 6233097 | WINGTURE | 6/4/2020 |
| 88943408 | | LQBZA | 6/2/2020 | 88947375 | 6233099 | LALAGO | 6/4/2020 |
| 88943415 | 6232664 | DIMOYBABE | 6/2/2020 | 88947380 | 6233100 | MOONSTREAM | 6/4/2020 |
| 88943420 | | MAKITESY | 6/2/2020 | 88947384 | 6233102 | XINSCENT | 6/4/2020 |
| 88943427 | | MENECOR | 6/2/2020 | 88947385 | 6233103 | CACOTUTU | 6/4/2020 |
| 88943434 | | SENJIANER | 6/2/2020 | 88947687 | | MARFO | 6/4/2020 |
| 88943444 | 6232669 | TIKOUBABE | 6/2/2020 | 88949193 | 6233298 | OGOGO | 6/5/2020 |
| 88943447 | 6232671 | VILUNTO | 6/2/2020 | 88949195 | 6233299 | OGOGO | 6/5/2020 |
| 88943449 | | WATELE | 6/2/2020 | 88949197 | | D DLSOUND | 6/5/2020 |
| 88945551 | 6232865 | 4W | 6/3/2020 | 88949646 | 6233366 | AITONTL | 6/5/2020 |
| 88945567 | 6232868 | 4W | 6/3/2020 | 88949659 | 6233368 | VINOTAN | 6/5/2020 |
| 88945577 | 6232869 | 4W | 6/3/2020 | 88949671 | 6233369 | VISTMOW | 6/5/2020 |
| 88945578 | 6232870 | 4W | 6/3/2020 | 88949689 | | LARINP | 6/5/2020 |
| 88945584 | 6232873 | FORESEEVG | 6/3/2020 | 88949711 | | XIWEGG | 6/5/2020 |
| 88945607 | | GREKEE | 6/3/2020 | 88949731 | 6233376 | AIBIEN | 6/5/2020 |
| 88945611 | | GROWYI | 6/3/2020 | 88949743 | 6233379 | ESGTON | 6/5/2020 |
| 88945614 | | MOSFIATA | 6/3/2020 | 88949766 | | FONESO | 6/5/2020 |
| 88945615 | | NAWCUP | 6/3/2020 | 88949779 | 6233384 | LAIDIAN | 6/5/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88949788 | 6233385 | LANTESO | 6/5/2020 | 88953046 | | KUYOO | 6/8/2020 |
| 88951313 | | CHANGDI | 6/6/2020 | 88953061 | 6238006 | POWTEH | 6/8/2020 |
| 88951314 | | COHESION | 6/6/2020 | 88953073 | | TASHALL | 6/8/2020 |
| 88951315 | 6237810 | COHESION | 6/6/2020 | 88955078 | 6330467 | BLUELAY | 6/9/2020 |
| 88951316 | | DDILLY | 6/6/2020 | 88955086 | | CURELIGH | 6/9/2020 |
| 88951317 | | HOMETECH | 6/6/2020 | 88955098 | 6238244 | FEGDYI | 6/9/2020 |
| 88951318 | 6237811 | LECFUN | 6/6/2020 | 88955117 | | FILMARY | 6/9/2020 |
| 88951320 | 6237812 | ZILLIONMALL | 6/6/2020 | 88955128 | | RYIAOT | 6/9/2020 |
| 88951324 | | YEEBONA | 6/6/2020 | 88955145 | | WALGRIN | 6/9/2020 |
| 88951325 | | MAROODI | 6/6/2020 | 88955150 | 6238251 | R RORA | 6/9/2020 |
| 88951327 | 6330450 | DOPDRY | 6/6/2020 | 88955154 | | R RORA | 6/9/2020 |
| 88951432 | | GTMUCE | 6/6/2020 | 88955171 | | AIBOHU | 6/9/2020 |
| 88951441 | 6233536 | KINGWING | 6/6/2020 | 88955193 | 6238255 | AIPUSI | 6/9/2020 |
| 88951452 | | METHI | 6/6/2020 | 88955229 | 6238265 | BSTCLEAN | 6/9/2020 |
| 88951455 | | PUSI | 6/6/2020 | 88955258 | 6238273 | CAPUP | 6/9/2020 |
| 88951459 | 6237826 | AISIBY | 6/6/2020 | 88955281 | 6243689 | YOMIS | 6/9/2020 |
| 88951461 | 6237827 | BIUS | 6/6/2020 | 88957150 | | STOUKET | 6/10/2020 |
| 88951464 | 6237828 | FUNGE | 6/6/2020 | 88957192 | | AESTHES | 6/10/2020 |
| 88951469 | 6237829 | MUNONO | 6/6/2020 | 88957250 | | BEMYSHINE | 6/10/2020 |
| 88951471 | 6237830 | NOMITA | 6/6/2020 | 88957261 | | CHWJW | 6/10/2020 |
| 88951478 | | BERSCI | 6/6/2020 | 88957262 | | CRAZYSTOREY | 6/10/2020 |
| 88951487 | 6233538 | DEEPDOWN | 6/6/2020 | 88957263 | | CYTBP | 6/10/2020 |
| 88951489 | 6237832 | LUNAAED | 6/6/2020 | 88957265 | | FREYRSUN | 6/10/2020 |
| 88951493 | 6237833 | PLOANGE | 6/6/2020 | 88957266 | | SATESOUL | 6/10/2020 |
| 88951498 | 6233539 | TPENOD | 6/6/2020 | 88957267 | | SHEKURE | 6/10/2020 |
| 88951812 | 6237856 | ANJUJIA | 6/7/2020 | 88957270 | 6243768 | JUYANG | 6/10/2020 |
| 88951814 | 6237857 | BSCAME | 6/7/2020 | 88957272 | 6238561 | KENKAIN | 6/10/2020 |
| 88951816 | 6237858 | HUABIRD | 6/7/2020 | 88957273 | 6238562 | VOLFINE | 6/10/2020 |
| 88951818 | 6237859 | HUNYYN | 6/7/2020 | 88957420 | | CHIOVER | 6/10/2020 |
| 88951821 | 6237860 | LONDUSK | 6/7/2020 | 88957428 | | GUANGXU | 6/10/2020 |
| 88951829 | 6237861 | HAMICI | 6/7/2020 | 88957444 | | SEDRNA | 6/10/2020 |
| 88951832 | | OMELO | 6/7/2020 | 88957463 | | TIMORAL | 6/10/2020 |
| 88951833 | 6243603 | TEBIKIN | 6/7/2020 | 88957486 | | WAONNG | 6/10/2020 |
| 88951835 | 6237863 | VOCAB | 6/7/2020 | 88957637 | | BOGADI | 6/10/2020 |
| 88951838 | | ZOMVY | 6/7/2020 | 88957657 | | CANSONT | 6/10/2020 |
| 88952504 | 6260014 | DINGDING HOMSTOR | 6/8/2020 | 88957679 | | FATSTORM | 6/10/2020 |
| 88952617 | 6237957 | DUYIY | 6/8/2020 | 88957694 | | MOTTOL | 6/10/2020 |
| 88952623 | 6233632 | YUMXCL | 6/8/2020 | 88957709 | | PANPOT | 6/10/2020 |
| 88952975 | 6237991 | DAWNGREY | 6/8/2020 | 88959279 | 6238788 | GCEBOG | 6/11/2020 |
| 88952988 | 6237995 | GEIEES | 6/8/2020 | 88959286 | 6238790 | PLAVISION | 6/11/2020 |
| 88952998 | 6237998 | UTOSION | 6/8/2020 | 88959293 | 6238792 | SHANITY | 6/11/2020 |
| 88953003 | 6238000 | WINDCREAM | 6/8/2020 | 88959301 | 6238798 | SIWASUN | 6/11/2020 |
| 88953019 | 6238002 | WOVERE | 6/8/2020 | 88959306 | 6238800 | VIOPIC | 6/11/2020 |
| 88953030 | 6238003 | JOVOKO | 6/8/2020 | 88959436 | | ALAKABINK | 6/11/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 88959453 | | HIAUMEN | 6/11/2020 | 90003229 | 6244348 | JUNMEY | 6/16/2020 |
| 88959455 | | JBOUS | 6/11/2020 | 90003233 | 6244350 | TOONTW | 6/16/2020 |
| 88959456 | | LOSINP | 6/11/2020 | 90005495 | 6244691 | GYIELDS | 6/17/2020 |
| 88959458 | | UNDINCH | 6/11/2020 | 90005498 | 6244693 | AIRISOER | 6/17/2020 |
| 88959467 | 6243857 | AMUZIK | 6/11/2020 | 90005509 | 6244700 | BINGPAUL | 6/17/2020 |
| 88959469 | | FANFAM | 6/11/2020 | 90005514 | | MATINRIGID | 6/17/2020 |
| 88959470 | 6255530 | HUZZATEK | 6/11/2020 | 90005521 | 6244703 | NICOFAITH | 6/17/2020 |
| 88959471 | 6238847 | KATOGGY | 6/11/2020 | 90005524 | 6244705 | PUBATREND | 6/17/2020 |
| 88959475 | | SUNSHINEMALL | 6/11/2020 | 90005526 | | SUNSHINE POST | 6/17/2020 |
| 88959477 | 6238849 | TANGOSTU | 6/11/2020 | 90005529 | | WIESSND | 6/17/2020 |
| 88959479 | | ZYQ | 6/11/2020 | 90005532 | 6244707 | YEETWAY | 6/17/2020 |
| 88959482 | | ZYUB | 6/11/2020 | 90005642 | | BIG CATS &KITTENS | 6/17/2020 |
| 88961612 | 6239131 | TUMILE | 6/12/2020 | 90005643 | 6244742 | HANSHANG | 6/17/2020 |
| 88961721 | | AMINLO | 6/12/2020 | 90005649 | 6244744 | RAUYIM | 6/17/2020 |
| 88961730 | | CUCUBI | 6/12/2020 | 90009957 | | ADORRIE | 6/19/2020 |
| 88961734 | 6239155 | IIRIER | 6/12/2020 | 90009962 | 6249709 | AVKY | 6/19/2020 |
| 88961745 | 6239157 | JENKEE | 6/12/2020 | 90009965 | | HAI HE | 6/19/2020 |
| 88961751 | 6239158 | KAVILO | 6/12/2020 | 90009968 | | JUXING | 6/19/2020 |
| 88961759 | 6239160 | SANDBNT | 6/12/2020 | 90009971 | 6245162 | MATINRIGID | 6/19/2020 |
| 90001132 | | APAI GENIE | 6/15/2020 | 90009973 | 6249710 | TIAGI | 6/19/2020 |
| 90001142 | | HIGORENAS | 6/15/2020 | 90010110 | | MEODOI | 6/19/2020 |
| 90001147 | 6249328 | LUCXUN | 6/15/2020 | 90010275 | | BRAPILOT | 6/19/2020 |
| 90001152 | | NASHIY | 6/15/2020 | 90010278 | 6249764 | JOJOHOY | 6/19/2020 |
| 90001157 | 6244176 | OOSSTT | 6/15/2020 | 90010290 | 6260192 | MAD BABOON | 6/19/2020 |
| 90001166 | 6244177 | WON4RON | 6/15/2020 | 90010299 | 6249765 | M MECOLOUR | 6/19/2020 |
| 90001172 | | YPSJSM | 6/15/2020 | 90010304 | 6245195 | PAPATAIL | 6/19/2020 |
| 90001223 | | LABIU | 6/15/2020 | 90010319 | 6245201 | QDCITT | 6/19/2020 |
| 90001225 | 6233789 | ODASIRA | 6/15/2020 | 90012072 | | CHESER | 6/20/2020 |
| 90001228 | | TEPUCE | 6/15/2020 | 90012075 | | LIOROK | 6/20/2020 |
| 90001230 | 6244190 | TOKSTYLE | 6/15/2020 | 90012076 | | LOTOM | 6/20/2020 |
| 90001231 | 6244191 | YUPYAY | 6/15/2020 | 90012079 | | SAWART | 6/20/2020 |
| 90001294 | 6244210 | VEFINSTER | 6/15/2020 | 90012081 | | SKIN TAG | 6/20/2020 |
| 90001560 | | AMINLO | 6/15/2020 | 90013066 | | FAVFURISH | 6/22/2020 |
| 90001568 | | CUCUBI | 6/15/2020 | 90013095 | | HSVEGRIN | 6/22/2020 |
| 90001577 | | IIRIER | 6/15/2020 | 90013106 | | KOZYSPHERE | 6/22/2020 |
| 90001583 | | JENKEE | 6/15/2020 | 90013138 | | DATONG TECHNOLOGY | 6/22/2020 |
| 90001590 | | KAVILO | 6/15/2020 | 90013140 | | GP GIORO PARTNER | 6/22/2020 |
| 90001596 | | SANDBNT | 6/15/2020 | 90013141 | | MYRTLE | 6/22/2020 |
| 90001615 | 6239413 | DOCOLO | 6/15/2020 | 90013143 | 6332252 | RUNYUE | 6/22/2020 |
| 90001627 | 6239415 | DOLISH | 6/15/2020 | 90013147 | 6250058 | SKYTRACK | 6/22/2020 |
| 90001644 | 6239416 | IMPALLY | 6/15/2020 | 90013155 | 6239601 | CHANDING | 6/22/2020 |
| 90001651 | 6239418 | MARJIE | 6/15/2020 | 90013159 | 6245346 | DITEDILA | 6/22/2020 |
| 90001656 | 6239419 | SAVAVI | 6/15/2020 | 90013204 | 6245347 | RUIDESAI | 6/22/2020 |
| 90003225 | 6244346 | DJLYSDZ | 6/16/2020 | 90013208 | 6245348 | TOMOIN | 6/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90013213 | | XIANMOON | 6/22/2020 | 90024512 | | ESSYEN | 6/28/2020 |
| 90013621 | | ETERNAT | 6/22/2020 | 90024520 | | FLYRUB | 6/28/2020 |
| 90013633 | | OUTINS | 6/22/2020 | 90024523 | | OPOUTILY | 6/28/2020 |
| 90013652 | | SANDRIO | 6/22/2020 | 90024526 | | TENVEST | 6/28/2020 |
| 90013664 | | TUMBOK | 6/22/2020 | 90024530 | | TOMONLY | 6/28/2020 |
| 90013672 | | YOSHP | 6/22/2020 | 90024534 | | COOLGY | 6/28/2020 |
| 90015378 | | AIDRAGON | 6/23/2020 | 90025330 | 6256393 | DEEROAD | 6/29/2020 |
| 90015382 | 6250375 | ATTEN | 6/23/2020 | 90025337 | 6256395 | HOOWAN | 6/29/2020 |
| 90015389 | | ATTEN | 6/23/2020 | 90025345 | 6298593 | LINQOOL | 6/29/2020 |
| 90015393 | | ENJONAR | 6/23/2020 | 90025349 | | PUDEKO | 6/29/2020 |
| 90015395 | | FRELOVIU | 6/23/2020 | 90025357 | | PURECARE | 6/29/2020 |
| 90015398 | | KIKER | 6/23/2020 | 90025362 | 6270521 | YAOTAI | 6/29/2020 |
| 90015406 | | MH MYSKY HOME | 6/23/2020 | 90025399 | | ACOYER | 6/29/2020 |
| 90015412 | | RUNYUE | 6/23/2020 | 90025415 | | ONIOTER | 6/29/2020 |
| 90015420 | 6250381 | SCREENYET | 6/23/2020 | 90025434 | | PIYELO | 6/29/2020 |
| 90015783 | | FUSU | 6/23/2020 | 90025464 | | PLUMASE | 6/29/2020 |
| 90015811 | 6255836 | HUANMO | 6/23/2020 | 90025486 | | VOOTCAN | 6/29/2020 |
| 90015827 | 6255837 | KISDATE | 6/23/2020 | 90027718 | | BESTOMO | 6/30/2020 |
| 90015833 | 6255838 | KOSIANT | 6/23/2020 | 90027725 | | FLYOCEN | 6/30/2020 |
| 90015846 | 6255839 | RISELOE | 6/23/2020 | 90027745 | | SENONTE | 6/30/2020 |
| 90017691 | 6250638 | BULEFOX | 6/24/2020 | 90027754 | | WEITOV | 6/30/2020 |
| 90017695 | 6250640 | HIGHWELL | 6/24/2020 | 90027760 | | JOLIANN | 6/30/2020 |
| 90017698 | 6250642 | EOGAIL | 6/24/2020 | 90027792 | 6256669 | HEYOH | 6/30/2020 |
| 90017701 | 6250644 | VAGAIR | 6/24/2020 | 90027795 | 6256670 | HOJASTER | 6/30/2020 |
| 90017746 | | DEPURTEC | 6/24/2020 | 90027797 | 6256671 | MAGGIEISAMAZING | 6/30/2020 |
| 90017754 | 6250659 | MR.BEE | 6/24/2020 | 90030363 | | DAMISKY | 7/1/2020 |
| 90017755 | | WEESTA | 6/24/2020 | 90030373 | | KOSIANT | 7/1/2020 |
| 90017758 | | WEESTA | 6/24/2020 | 90030386 | | LESROLL | 7/1/2020 |
| 90017761 | | XINAIER | 6/24/2020 | 90030395 | | MINGPAI | 7/1/2020 |
| 90017769 | | YOUSTAR-LIGHT | 6/24/2020 | 90030405 | | OMERY | 7/1/2020 |
| 90017771 | 6250662 | ZEDEEN | 6/24/2020 | 90030427 | | TOYUMI | 7/1/2020 |
| 90023857 | 6251120 | GENGGER | 6/27/2020 | 90030456 | | EASTREE | 7/1/2020 |
| 90023871 | | BEARSBUNNY | 6/27/2020 | 90030465 | 6233883 | EVERSIMPLE | 7/1/2020 |
| 90023877 | 6256179 | DIEYING | 6/27/2020 | 90030493 | | HERASOA | 7/1/2020 |
| 90023878 | 6256180 | HUASEA | 6/27/2020 | 90030502 | | SARISHI | 7/1/2020 |
| 90023880 | 6256182 | LABCULT | 6/27/2020 | 90030508 | | THEWAIN | 7/1/2020 |
| 90023883 | 6256184 | LISSYIN | 6/27/2020 | 90030560 | | ANJUKE | 7/1/2020 |
| 90023884 | | SKYMILE | 6/27/2020 | 90030564 | | BAONY | 7/1/2020 |
| 90023886 | | STOLMENT | 6/27/2020 | 90030567 | 6260829 | BOWTUS | 7/1/2020 |
| 90024445 | 6251168 | ICOODUS | 6/28/2020 | 90030576 | 6260830 | CARTOUR | 7/1/2020 |
| 90024447 | | KK BETO | 6/28/2020 | 90030577 | 6256697 | CHRYMUM | 7/1/2020 |
| 90024460 | | SONRISA | 6/28/2020 | 90030582 | 6260831 | COOHCLATE | 7/1/2020 |
| 90024465 | 6256256 | DUTAOES | 6/28/2020 | 90030585 | 6260832 | COWLAT | 7/1/2020 |
| 90024467 | 6256257 | QIQIES | 6/28/2020 | 90030587 | 6260833 | FLIPLOSS | 7/1/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90030593 | | GAINSOCRE | 7/1/2020 | 90032318 | 6260994 | PANLEY | 7/2/2020 |
| 90030596 | | GANMIN | 7/1/2020 | 90032323 | | THEPEAK | 7/2/2020 |
| 90030601 | | GESCORE | 7/1/2020 | 90032325 | 6276104 | TOY TOWN | 7/2/2020 |
| 90030605 | 6260835 | HONKDECOR | 7/1/2020 | 90034130 | | ZYAN | 7/2/2020 |
| 90030608 | | KINGICE | 7/1/2020 | 90034666 | | DETEUN | 7/3/2020 |
| 90030610 | 6260836 | LAMGOA | 7/1/2020 | 90034669 | | EDLUTA | 7/3/2020 |
| 90030613 | | LETOUR | 7/1/2020 | 90034670 | | MARVOUR | 7/3/2020 |
| 90030620 | | LIBER AEDON | 7/1/2020 | 90034675 | | OUSIMP | 7/3/2020 |
| 90030624 | 6260837 | MARLLUSS | 7/1/2020 | 90034681 | | LINGIC | 7/3/2020 |
| 90030631 | | MATTOL | 7/1/2020 | 90034685 | | ADHESIVEBRA | 7/3/2020 |
| 90030634 | | MELIARY | 7/1/2020 | 90034686 | 6261313 | ARSHEK | 7/3/2020 |
| 90030639 | | MIMARY | 7/1/2020 | 90034688 | | ASOWIN | 7/3/2020 |
| 90030673 | | MISTHUB | 7/1/2020 | 90034689 | 6261314 | COLIARY | 7/3/2020 |
| 90030680 | 6256904 | MOVINGSHOOT | 7/1/2020 | 90034690 | 6257114 | FLEACOLLAR | 7/3/2020 |
| 90030682 | 6260842 | MUKAY | 7/1/2020 | 90034692 | 6261315 | HOUNE | 7/3/2020 |
| 90030685 | 6256905 | NUNKUS | 7/1/2020 | 90034695 | 6261317 | INVISBLUE | 7/3/2020 |
| 90030692 | 6260843 | OIPCY | 7/1/2020 | 90034698 | 6261318 | JAJJAKJH | 7/3/2020 |
| 90030695 | | PARREBUT | 7/1/2020 | 90034699 | | MEETCOZY | 7/3/2020 |
| 90030699 | 6256906 | PHUNBYA | 7/1/2020 | 90034703 | | MIATA | 7/3/2020 |
| 90030705 | | RR | 7/1/2020 | 90034704 | | MNSZLK | 7/3/2020 |
| 90030710 | | RR | 7/1/2020 | 90034706 | 6261319 | MNSZLKF | 7/3/2020 |
| 90030717 | | RR | 7/1/2020 | 90034708 | 6261320 | RABBITUP | 7/3/2020 |
| 90030721 | 6256908 | RUNNINGUN | 7/1/2020 | 90034712 | | RUE AGTHONIS | 7/3/2020 |
| 90030723 | | SEEKECHACE | 7/1/2020 | 90034715 | | RUE AGTHONIS | 7/3/2020 |
| 90030728 | 6260845 | SEFIRY | 7/1/2020 | 90034717 | | RUE AGTHONIS | 7/3/2020 |
| 90030739 | | SHUTGAME | 7/1/2020 | 90034719 | | YARDDECOR | 7/3/2020 |
| 90030743 | 6260849 | SORCHID | 7/1/2020 | 90034721 | 6257115 | SOFLIY | 7/3/2020 |
| 90030751 | 6256912 | SOYING | 7/1/2020 | 90034722 | 6261321 | SOLOEVER | 7/3/2020 |
| 90030754 | | SPOGENN | 7/1/2020 | 90034723 | 6261322 | SULIPSE | 7/3/2020 |
| 90030758 | | SUMERDOG | 7/1/2020 | 90034724 | 6257116 | TEATALK | 7/3/2020 |
| 90030762 | 6256913 | SUUYING | 7/1/2020 | 90034883 | 6261338 | BMERES | 7/3/2020 |
| 90030766 | 6256914 | VEEYAA | 7/1/2020 | 90034887 | 6261341 | DOOLUCY | 7/3/2020 |
| 90030771 | 6256916 | VIRKVIKING | 7/1/2020 | 90034896 | | MEIYIDA | 7/3/2020 |
| 90030885 | | NMN12000 | 7/1/2020 | 90034905 | 6261344 | NAZURE | 7/3/2020 |
| 90032134 | | TOPLIVING | 7/2/2020 | 90034913 | 6261346 | USELBON | 7/3/2020 |
| 90032232 | | CAFONES | 7/2/2020 | 90034921 | 6265090 | TILLYOU PET | 7/3/2020 |
| 90032241 | | FORDISH | 7/2/2020 | 90035659 | | DAMUENT | 7/4/2020 |
| 90032248 | | SWOCNY | 7/2/2020 | 90035662 | | EULANT | 7/4/2020 |
| 90032285 | | VIVITAIL | 7/2/2020 | 90035663 | | FIGHTSHOT | 7/4/2020 |
| 90032294 | | WOKOVAN | 7/2/2020 | 90035664 | | PUTNONE | 7/4/2020 |
| 90032304 | 6260989 | DERCOME | 7/2/2020 | 90035669 | | RARPET | 7/4/2020 |
| 90032310 | 6260991 | JINGDOOD | 7/2/2020 | 90035671 | | VANVLU | 7/4/2020 |
| 90032311 | 6260992 | MEEKDEER | 7/2/2020 | 90035678 | | WANTUP | 7/4/2020 |
| 90032315 | 6260993 | NOCTURBAN | 7/2/2020 | 90037103 | 6251309 | CARFORT | 7/6/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90037112 | 6251310 | CODXIN | 7/6/2020 |
| 90037121 | 6251311 | PUTFOR | 7/6/2020 |
| 90037129 | 6251312 | VIILEE | 7/6/2020 |
| 90037136 | 6251313 | WATIOM | 7/6/2020 |
| 90037141 | 6251314 | XGONT | 7/6/2020 |
| 90037152 | | HUNTPLUS | 7/6/2020 |
| 90037159 | | INFORTE | 7/6/2020 |
| 90037167 | | WOHEN | 7/6/2020 |
| 90038566 | 6270685 | AMSSIY | 7/7/2020 |
| 90038573 | 6270686 | AOTEKAR | 7/7/2020 |
| 90038659 | 6265338 | AWEHIRU | 7/7/2020 |
| 90038661 | 6265339 | BLINGDARO | 7/7/2020 |
| 90038664 | 6265340 | BTHACLIPER | 7/7/2020 |
| 90038666 | 6261699 | EVEREMBRACE | 7/7/2020 |
| 90038671 | 6265342 | FIREKYLIN | 7/7/2020 |
| 90038677 | | FLYJUMP | 7/7/2020 |
| 90038688 | 6270690 | FXZERO | 7/7/2020 |
| 90038692 | 6265349 | GBASAA | 7/7/2020 |
| 90038693 | 6261702 | GIFTLISS | 7/7/2020 |
| 90038698 | | HER LAUGH | 7/7/2020 |
| 90038702 | 6265353 | HIFERK | 7/7/2020 |
| 90038703 | 6270691 | HOOPPOP | 7/7/2020 |
| 90038706 | 6270692 | YESOJBK | 7/7/2020 |
| 90038714 | 6261704 | ZHAOLU | 7/7/2020 |
| 90038720 | 6265358 | HUSGW | 7/7/2020 |
| 90038723 | 6261705 | IZKICN | 7/7/2020 |
| 90038733 | | CANSTAR | 7/7/2020 |
| 90038738 | 6261708 | CIGEAT | 7/7/2020 |
| 90038744 | 6270693 | KYOHANS | 7/7/2020 |
| 90038746 | 6270694 | LAMFAYE | 7/7/2020 |
| 90038751 | 6318768 | LD | 7/7/2020 |
| 90038755 | 6311145 | LOCOCO | 7/7/2020 |
| 90038756 | 6270696 | LODAPUG | 7/7/2020 |
| 90038758 | 6261712 | MNSZLKF | 7/7/2020 |
| 90038759 | 6270697 | RESWAG | 7/7/2020 |
| 90038761 | | SHAVINGFUN | 7/7/2020 |
| 90038762 | 6270698 | SKIPWALL | 7/7/2020 |
| 90038763 | 6257155 | SWEMNED | 7/7/2020 |
| 90038764 | | VICHONA | 7/7/2020 |
| 90038765 | | VISKRY | 7/7/2020 |
| 90038766 | 6270699 | WENFEI | 7/7/2020 |
| 90039046 | | ENJOYLINK | 7/7/2020 |
| 90039086 | 6265399 | SCZLOK | 7/7/2020 |
| 90041350 | | AIDI GOOSE | 7/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90041353 | 6265653 | BUMHAR | 7/8/2020 |
| 90041361 | | CAINA | 7/8/2020 |
| 90041365 | | YINPEIS | 7/8/2020 |
| 90041367 | | YINPEIS | 7/8/2020 |
| 90041369 | 6265656 | YIWERDER | 7/8/2020 |
| 90041407 | 6251328 | AHMAFA | 7/8/2020 |
| 90041415 | 6251329 | ZILIER | 7/8/2020 |
| 90041421 | | BLOOKUP | 7/8/2020 |
| 90041427 | | CARLAND | 7/8/2020 |
| 90041443 | | CLUTH | 7/8/2020 |
| 90041446 | | DEZZMON | 7/8/2020 |
| 90041449 | | EASEM | 7/8/2020 |
| 90041455 | | ELEDO | 7/8/2020 |
| 90041457 | | FINGSUN | 7/8/2020 |
| 90041459 | | FLYBAG | 7/8/2020 |
| 90041461 | | HASMAP | 7/8/2020 |
| 90041464 | | HOWTONG | 7/8/2020 |
| 90041468 | | LOTFOX | 7/8/2020 |
| 90041484 | | LZSOY | 7/8/2020 |
| 90041488 | | MOGLION | 7/8/2020 |
| 90041493 | | NAUYAKO | 7/8/2020 |
| 90041499 | | OLIANINA | 7/8/2020 |
| 90041501 | | PICKON | 7/8/2020 |
| 90041505 | | RENASS | 7/8/2020 |
| 90041509 | | SIDKEA | 7/8/2020 |
| 90041515 | | TOPKIND | 7/8/2020 |
| 90041524 | | TUOVAR | 7/8/2020 |
| 90043456 | | ABIPSO | 7/9/2020 |
| 90043464 | | AIFEEDING | 7/9/2020 |
| 90043468 | 6265958 | BOMHOLY | 7/9/2020 |
| 90043472 | 6265959 | HC KENSHIN | 7/9/2020 |
| 90043513 | 6265960 | LEHEHUC | 7/9/2020 |
| 90043580 | 6265964 | PAMDUOA | 7/9/2020 |
| 90043587 | 6265965 | PAMDUOA | 7/9/2020 |
| 90043608 | | PAPATAIL | 7/9/2020 |
| 90043610 | 6257179 | RAINTIDE | 7/9/2020 |
| 90043634 | | RUGAOIT | 7/9/2020 |
| 90045452 | | SOBREMESA | 7/10/2020 |
| 90045458 | 6270972 | WELLKNOWN | 7/10/2020 |
| 90045470 | 6257185 | AMOTUO | 7/10/2020 |
| 90045476 | 6245481 | HATEFAC | 7/10/2020 |
| 90045485 | 6270974 | MLOCH | 7/10/2020 |
| 90045486 | | SAPIOTREE | 7/10/2020 |
| 90045646 | | BANMETY | 7/10/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90045657 | | BREWGO | 7/10/2020 | 90049219 | 6271373 | HETIAN | 7/13/2020 |
| 90045662 | | BURONY | 7/10/2020 | 90049221 | 6271374 | HETIAN | 7/13/2020 |
| 90045665 | | CANWAY | 7/10/2020 | 90049228 | | LUBIYI | 7/13/2020 |
| 90045667 | | CODXIN | 7/10/2020 | 90049233 | 6271379 | LYCKATILL | 7/13/2020 |
| 90045668 | | CSNDIC | 7/10/2020 | 90049236 | | MECKISS | 7/13/2020 |
| 90045672 | | ESISY | 7/10/2020 | 90049241 | 6271380 | MUSGNEER | 7/13/2020 |
| 90045673 | | FALVOENT | 7/10/2020 | 90049247 | 6271382 | ROMTHER | 7/13/2020 |
| 90045676 | | FATDON | 7/10/2020 | 90049249 | | SAINUOD | 7/13/2020 |
| 90045677 | | FLYBEAR | 7/10/2020 | 90049252 | 6271384 | SEWELTT | 7/13/2020 |
| 90045678 | | FOYYA | 7/10/2020 | 90049257 | | SHARKFLYER | 7/13/2020 |
| 90045681 | | HATLAND | 7/10/2020 | 90049259 | 6271386 | SOMTALCHE | 7/13/2020 |
| 90045756 | | HOGESA | 7/10/2020 | 90049261 | | SZXULI | 7/13/2020 |
| 90045758 | | IMUCA | 7/10/2020 | 90049264 | 6271387 | TIANTAG | 7/13/2020 |
| 90045760 | | JATONI | 7/10/2020 | 90050970 | 6257202 | ARMGIC | 7/14/2020 |
| 90045763 | | MANOXY | 7/10/2020 | 90050976 | 6276365 | BSAFELT | 7/14/2020 |
| 90045764 | | MOONCHEE | 7/10/2020 | 90050980 | 6271647 | DARKDATE | 7/14/2020 |
| 90045827 | | MOORDON | 7/10/2020 | 90050984 | | DOGRAC | 7/14/2020 |
| 90045831 | | MOYAN | 7/10/2020 | 90050987 | 6271649 | ELIVEMI | 7/14/2020 |
| 90045835 | | NEWDV | 7/10/2020 | 90050989 | | LIANGPIN | 7/14/2020 |
| 90045839 | | NOHIM | 7/10/2020 | 90050990 | 6271651 | LSAHYONG | 7/14/2020 |
| 90045841 | | PICOYI | 7/10/2020 | 90050993 | 6271654 | TOEJYJ | 7/14/2020 |
| 90045843 | | PUTEAN | 7/10/2020 | 90050995 | 6271655 | TOPLONY | 7/14/2020 |
| 90045846 | | REDBONTH | 7/10/2020 | 90050996 | | YUNSHO | 7/14/2020 |
| 90045848 | | SEEMEET | 7/10/2020 | 90050997 | | YUNSHO | 7/14/2020 |
| 90045850 | | TAIGU | 7/10/2020 | 90051001 | 6271658 | HARUKEY | 7/14/2020 |
| 90045852 | | TAMEND | 7/10/2020 | 90053557 | | SXQYFW | 7/15/2020 |
| 90045854 | | TAPVAN | 7/10/2020 | 90055833 | 6272341 | BIXIRAO | 7/16/2020 |
| 90045856 | | TOKIMY | 7/10/2020 | 90055848 | | PIBONUS | 7/16/2020 |
| 90045859 | | TOOMOI | 7/10/2020 | 90055853 | 6276626 | SUNSENSE | 7/16/2020 |
| 90045879 | | WEEKLIFE | 7/10/2020 | 90055884 | | MELISEN | 7/16/2020 |
| 90047951 | | ITEAAUK | 7/11/2020 | 90055905 | 6272343 | BRIRILINE | 7/16/2020 |
| 90047953 | | NOMU | 7/11/2020 | 90055907 | 6272344 | COOMANBOD | 7/16/2020 |
| 90047954 | 6271184 | SHOWNEW | 7/11/2020 | 90055910 | 6272345 | EASOSAT | 7/16/2020 |
| 90047955 | | SOABOYE | 7/11/2020 | 90055916 | 6276628 | EONBON | 7/16/2020 |
| 90047961 | 6271186 | XOURSPATY | 7/11/2020 | 90055920 | | EONBON | 7/16/2020 |
| 90049169 | 6276317 | AFUHOM | 7/13/2020 | 90055924 | 6276629 | FOSSMAO | 7/16/2020 |
| 90049178 | 6276318 | YANGHONGYU | 7/13/2020 | 90055933 | 6276631 | FZTEY | 7/16/2020 |
| 90049181 | 6271367 | YGKELL | 7/13/2020 | 90055939 | | YISIHUAN | 7/16/2020 |
| 90049184 | 6271368 | YWXWY | 7/13/2020 | 90055945 | 6272346 | YIWINIAID | 7/16/2020 |
| 90049198 | | AUTUMN RAIN | 7/13/2020 | 90055949 | 6272347 | YIWINIAID | 7/16/2020 |
| 90049200 | 6251364 | BEASTYLE | 7/13/2020 | 90055954 | 6276632 | YOUERLS | 7/16/2020 |
| 90049201 | 6271371 | BESHOTCIPER | 7/13/2020 | 90055961 | 6276633 | ZELANCY | 7/16/2020 |
| 90049212 | 6276319 | C CABEISDIO | 7/13/2020 | 90055968 | 6272349 | PL | 7/16/2020 |
| 90049216 | 6245494 | FOHOMAGA | 7/13/2020 | 90055971 | 6272351 | GOBOOMAN | 7/16/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90055973 | 6272352 | GOBOOMAN | 7/16/2020 |
| 90055978 | 6272354 | HOUKEYAID | 7/16/2020 |
| 90055982 | 6272355 | HYLAEA | 7/16/2020 |
| 90055988 | 6272357 | HYLAEA | 7/16/2020 |
| 90055997 | 6272359 | HYLAEA | 7/16/2020 |
| 90056003 | 6272360 | INYESKON | 7/16/2020 |
| 90056007 | | KAQINOVA | 7/16/2020 |
| 90056008 | | LEONORY | 7/16/2020 |
| 90056015 | | PLAGUE DOCTOR | 7/16/2020 |
| 90056032 | 6272364 | SINNKATEI | 7/16/2020 |
| 90056034 | | STARRUM | 7/16/2020 |
| 90056039 | 6272365 | TOWERBACK | 7/16/2020 |
| 90056176 | | BELUZE | 7/16/2020 |
| 90057893 | 6276830 | MOLENKY | 7/17/2020 |
| 90059924 | 6277081 | LIFSACK | 7/18/2020 |
| 90059926 | 6281293 | TOHITH | 7/18/2020 |
| 90059928 | 6281294 | ANJULEY | 7/18/2020 |
| 90059929 | 6281295 | NECKSHINE | 7/18/2020 |
| 90059930 | 6281296 | AIMMINATE | 7/18/2020 |
| 90059931 | 6277082 | FELISOU | 7/18/2020 |
| 90059932 | 6281297 | JINHEWEN | 7/18/2020 |
| 90059933 | 6281298 | JOYALLEY | 7/18/2020 |
| 90059934 | | JSTAR | 7/18/2020 |
| 90059935 | 6277083 | LIDUS | 7/18/2020 |
| 90059936 | | MARIE BLUE | 7/18/2020 |
| 90059937 | | MARIE BLUE | 7/18/2020 |
| 90059939 | 6292783 | MM MERRIMORE | 7/18/2020 |
| 90059940 | | VERIFYGEAR | 7/18/2020 |
| 90059943 | | AMRIOTY | 7/18/2020 |
| 90059944 | | FENSON | 7/18/2020 |
| 90059945 | | FUMEI | 7/18/2020 |
| 90059946 | | JAILBAIT | 7/18/2020 |
| 90059947 | | MOOHSKY | 7/18/2020 |
| 90061215 | 6277282 | FOCICI | 7/20/2020 |
| 90061218 | 6281380 | SUDAVIE | 7/20/2020 |
| 90061585 | | ANLOPER | 7/20/2020 |
| 90061590 | | ANLOPER | 7/20/2020 |
| 90061596 | 6277364 | JIFUUBG | 7/20/2020 |
| 90061599 | 6277365 | KIDZBUDDY | 7/20/2020 |
| 90061605 | | MAGWHEEL | 7/20/2020 |
| 90061610 | 6277367 | WIISTO | 7/20/2020 |
| 90061619 | | BOATFEN | 7/20/2020 |
| 90061621 | | NOWEOD | 7/20/2020 |
| 90061624 | | OARAOD | 7/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90061626 | | ONEHASS | 7/20/2020 |
| 90063813 | 6286878 | APALBAY | 7/21/2020 |
| 90063831 | | MEODOI | 7/21/2020 |
| 90064284 | 6281636 | BIRAMBA | 7/21/2020 |
| 90064289 | | CRAFT & ART | 7/21/2020 |
| 90064295 | 6281639 | EYIDUOQ | 7/21/2020 |
| 90064300 | | JAYDEN MADGE MAKE YOUR HOME SWEETER | 7/21/2020 |
| 90064308 | | PXYLZD | 7/21/2020 |
| 90064310 | | RELIBOR | 7/21/2020 |
| 90064325 | | GEVANON | 7/21/2020 |
| 90064328 | | PUKASY | 7/21/2020 |
| 90064334 | | RACEPUM | 7/21/2020 |
| 90064345 | | SANIGT | 7/21/2020 |
| 90064347 | | SUNONOO | 7/21/2020 |
| 90064350 | | SUNSOFE | 7/21/2020 |
| 90064354 | | SUPAOLY | 7/21/2020 |
| 90064361 | | TUSOFOX | 7/21/2020 |
| 90066556 | 6286962 | DPGAB | 7/22/2020 |
| 90066564 | | HNINFOR | 7/22/2020 |
| 90066577 | | JUMESO | 7/22/2020 |
| 90066581 | | ZEQUEE | 7/22/2020 |
| 90066588 | 6277811 | NOLVIDO | 7/22/2020 |
| 90066595 | 6261939 | POMPIDO | 7/22/2020 |
| 90066600 | 6281888 | URITE2GO | 7/22/2020 |
| 90066641 | | CLEPUFF | 7/22/2020 |
| 90066698 | | CURNAGE | 7/22/2020 |
| 90066704 | | DANLASH | 7/22/2020 |
| 90066711 | | JUESHI | 7/22/2020 |
| 90066716 | | MAPLEOG | 7/22/2020 |
| 90066721 | | MINFICATE | 7/22/2020 |
| 90066723 | | MODLENTY | 7/22/2020 |
| 90066729 | | NORIFLY | 7/22/2020 |
| 90066736 | | OSODADE | 7/22/2020 |
| 90066750 | | POLFACE | 7/22/2020 |
| 90066755 | | RITOLA | 7/22/2020 |
| 90066800 | 6286967 | MIROTIC | 7/22/2020 |
| 90066820 | 6286968 | AYOMIKA | 7/22/2020 |
| 90066836 | 6286973 | ODILETY | 7/22/2020 |
| 90068683 | | PIPAWU | 7/23/2020 |
| 90068695 | 6287045 | PUKUPU | 7/23/2020 |
| 90068708 | 6287049 | SETOGLEEN | 7/23/2020 |
| 90068721 | | TRUMKP | 7/23/2020 |
| 90068814 | 6368568 | BTFLDY | 7/23/2020 |
| 90068815 | 6266549 | CRTOON | 7/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90068817 | | EONBON | 7/23/2020 | 90071651 | 6282540 | RAILJI | 7/24/2020 |
| 90068819 | 6251432 | FURLISTA | 7/23/2020 | 90071655 | 6287264 | ROSYUN | 7/24/2020 |
| 90068822 | | YAGELIXIANG | 7/23/2020 | 90071662 | 6287265 | TRUTHDI | 7/24/2020 |
| 90068823 | 6282197 | GLCUT | 7/23/2020 | 90073225 | | AOUPURE | 7/25/2020 |
| 90068824 | 6287053 | METTEM | 7/23/2020 | 90073226 | | ARCHUA | 7/25/2020 |
| 90068849 | | MZHIQI | 7/23/2020 | 90073227 | | AUMORN | 7/25/2020 |
| 90068850 | 6287061 | SUMUPUT | 7/23/2020 | 90073229 | | BERGKANS | 7/25/2020 |
| 90068851 | 6287062 | TOMIDES | 7/23/2020 | 90073230 | | DOLPSAUR | 7/25/2020 |
| 90068854 | | VANPO | 7/23/2020 | 90073231 | | EDOMA | 7/25/2020 |
| 90068857 | | VANPO | 7/23/2020 | 90073232 | | EISCUTZ | 7/25/2020 |
| 90068908 | | BOSERIRA | 7/23/2020 | 90073233 | | GARCOND | 7/25/2020 |
| 90068914 | | YUANQI | 7/23/2020 | 90073234 | | HEARSNOW | 7/25/2020 |
| 90068918 | | DICENT | 7/23/2020 | 90073235 | | JAGIV | 7/25/2020 |
| 90068926 | | EXCLUSENT | 7/23/2020 | 90073236 | | KINGIGI | 7/25/2020 |
| 90068997 | | COOLPEA | 7/23/2020 | 90073237 | | LEADWAY | 7/25/2020 |
| 90071199 | 6287230 | WONLEVE | 7/24/2020 | 90073238 | | LEOLIC | 7/25/2020 |
| 90071201 | | YYYKAA | 7/24/2020 | 90073239 | | LIVESTN | 7/25/2020 |
| 90071304 | 6257258 | ARWEMY | 7/24/2020 | 90073240 | | MINTESS | 7/25/2020 |
| 90071315 | | CATINSIDER | 7/24/2020 | 90073241 | | MODAST | 7/25/2020 |
| 90071320 | 6282499 | YABEUTY | 7/24/2020 | 90073242 | | MOSONNY | 7/25/2020 |
| 90071325 | 6343903 | YAGERSKY | 7/24/2020 | 90073244 | | SOFTWIND | 7/25/2020 |
| 90071331 | 6282501 | EUPPOM | 7/24/2020 | 90073245 | | TERROSEE | 7/25/2020 |
| 90071334 | 6282502 | LOUDERFAA | 7/24/2020 | 90073246 | | ULMIOR | 7/25/2020 |
| 90071338 | 6282504 | PIPHERFAA | 7/24/2020 | 90073275 | | BOATBYE | 7/25/2020 |
| 90071342 | 6282505 | UDESEV | 7/24/2020 | 90073281 | 6287414 | CMOHITO | 7/25/2020 |
| 90071433 | | RRMINE | 7/24/2020 | 90073282 | 6287415 | | 7/25/2020 |
| 90071440 | | RRMINE | 7/24/2020 | 90073285 | 6287417 | COINSUN | 7/25/2020 |
| 90071480 | | RRMINE | 7/24/2020 | 90073286 | 6287418 | FITMOVE | 7/25/2020 |
| 90071484 | | | 7/24/2020 | 90073287 | | GENKIDA | 7/25/2020 |
| 90071491 | | | 7/24/2020 | 90073288 | | HONEYFISH | 7/25/2020 |
| 90071499 | | | 7/24/2020 | 90073291 | 6287419 | LAKEESI | 7/25/2020 |
| 90071509 | | | 7/24/2020 | 90073293 | 6287420 | LAYSEEDA | 7/25/2020 |
| 90071517 | | | 7/24/2020 | 90073294 | | MIYEEY | 7/25/2020 |
| 90071522 | | | 7/24/2020 | 90073296 | 6287422 | MODAPHY | 7/25/2020 |
| 90071527 | | | 7/24/2020 | 90073297 | 6287423 | MODAPHY | 7/25/2020 |
| 90071534 | | | 7/24/2020 | 90073298 | 6287424 | MOROXI | 7/25/2020 |
| 90071537 | | | 7/24/2020 | 90073299 | 6287425 | NEGTLO | 7/25/2020 |
| 90071544 | | RRMINE | 7/24/2020 | 90073300 | 6287426 | REAL DAWN HEALTH | 7/25/2020 |
| 90071567 | | RRMINE | 7/24/2020 | 90073301 | 6287427 | STARSOV | 7/25/2020 |
| 90071585 | | RRMINE | 7/24/2020 | 90073302 | 6287428 | VANKOMO | 7/25/2020 |
| 90071624 | 6282538 | ELIAUK | 7/24/2020 | 90073304 | 6287429 | VEKIKO | 7/25/2020 |
| 90071633 | 6287259 | FIREYEAH | 7/24/2020 | 90073306 | | VESTAGIN | 7/25/2020 |
| 90071640 | 6287260 | ZKMENT | 7/24/2020 | 90073795 | | GREADOW | 7/26/2020 |
| 90071643 | 6287261 | QIANZE | 7/24/2020 | 90073796 | | HAMIHA | 7/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90073797 | | HIDEFUN | 7/26/2020 |
| 90073798 | | HOLERSON | 7/26/2020 |
| 90073800 | | LAPINO | 7/26/2020 |
| 90073801 | | RENETI | 7/26/2020 |
| 90073804 | | ROOTNOW | 7/26/2020 |
| 90073807 | | SAILAN | 7/26/2020 |
| 90073815 | | VIKASHREW | 7/26/2020 |
| 90073819 | | ACEHEY | 7/26/2020 |
| 90073820 | | DEMUNT | 7/26/2020 |
| 90073821 | | EARZLE | 7/26/2020 |
| 90073822 | | GEOURO | 7/26/2020 |
| 90073823 | | SHYYO | 7/26/2020 |
| 90073824 | | SODALU | 7/26/2020 |
| 90073825 | | TREEDEN | 7/26/2020 |
| 90073826 | | WILION | 7/26/2020 |
| 90073827 | | WOWGIRL | 7/26/2020 |
| 90074559 | 6287565 | FLSHMCEN | 7/27/2020 |
| 90074563 | 6287567 | HUOWANG | 7/27/2020 |
| 90074566 | 6287568 | TOFARLIFE | 7/27/2020 |
| 90074572 | 6287571 | W WZSILY | 7/27/2020 |
| 90074586 | | BACKERLY | 7/27/2020 |
| 90074593 | | BOMILO | 7/27/2020 |
| 90074601 | | FACREASE | 7/27/2020 |
| 90074606 | | FINESIGN | 7/27/2020 |
| 90074613 | | KICHLEP | 7/27/2020 |
| 90074646 | | KUANESS | 7/27/2020 |
| 90074650 | | LAPHRON | 7/27/2020 |
| 90074653 | | LUCVIDE | 7/27/2020 |
| 90074659 | | MARKFACE | 7/27/2020 |
| 90074661 | | SONGTWEN | 7/27/2020 |
| 90074665 | | TELLSOT | 7/27/2020 |
| 90074666 | | TOXAPIX | 7/27/2020 |
| 90074677 | 6287602 | AIHOK | 7/27/2020 |
| 90074679 | 6325703 | CXD CXD-GEM | 7/27/2020 |
| 90074680 | 6287603 | LETHOT | 7/27/2020 |
| 90074682 | 6304884 | SELCOUTH | 7/27/2020 |
| 90074685 | 6287604 | SOERCKEMY | 7/27/2020 |
| 90074742 | | AMSKYIN | 7/27/2020 |
| 90074746 | | EYUNSTAR | 7/27/2020 |
| 90074748 | | FOZKOY | 7/27/2020 |
| 90074750 | | HEYLUOLI | 7/27/2020 |
| 90074753 | | HONGBOW HARDWARE | 7/27/2020 |
| 90074756 | | SKOGYN | 7/27/2020 |
| 90074757 | | TEDVAN | 7/27/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90074758 | 6287627 | TEYUZTA | 7/27/2020 |
| 90075108 | | ASTARDA | 7/27/2020 |
| 90075121 | | MOVETSAN | 7/27/2020 |
| 90075129 | | RECONOTE | 7/27/2020 |
| 90077088 | | BATOCA | 7/28/2020 |
| 90077093 | | BATOCA | 7/28/2020 |
| 90077098 | 6251457 | FEICOLAIY | 7/28/2020 |
| 90077103 | 6293008 | HMOUTCUY | 7/28/2020 |
| 90077106 | | INOUTSIDE | 7/28/2020 |
| 90077109 | 6293010 | MEISFLY | 7/28/2020 |
| 90077113 | 6287907 | RJUNGXY | 7/28/2020 |
| 90077145 | | DAJOAN | 7/28/2020 |
| 90077154 | | FIRHARMY | 7/28/2020 |
| 90077156 | | YEASTOY | 7/28/2020 |
| 90077159 | | HAVEMOVE | 7/28/2020 |
| 90077164 | | KONGYAN | 7/28/2020 |
| 90077167 | | MYMELO | 7/28/2020 |
| 90077169 | | NINETANEE | 7/28/2020 |
| 90077175 | | OVONETUNE | 7/28/2020 |
| 90077176 | | PESOTITI | 7/28/2020 |
| 90077179 | | QUEKING | 7/28/2020 |
| 90077181 | | SYMPOTER | 7/28/2020 |
| 90077187 | | WELENWOLF | 7/28/2020 |
| 90077221 | 6272638 | LEAGIM | 7/28/2020 |
| 90077225 | | SENMHS | 7/28/2020 |
| 90077725 | | GUASHA | 7/28/2020 |
| 90077742 | | NERFGUNS | 7/28/2020 |
| 90077772 | | PATIOSET | 7/28/2020 |
| 90077790 | | WIND HIMES FOR OUTSIDE | 7/28/2020 |
| 90079849 | 6288294 | BYHMYDF | 7/29/2020 |
| 90079851 | 6288296 | FRJHBS | 7/29/2020 |
| 90079856 | 6288297 | HOFESE | 7/29/2020 |
| 90079858 | 6293171 | IIYL | 7/29/2020 |
| 90079870 | 6288300 | JHGNOYM | 7/29/2020 |
| 90079873 | 6288301 | LPMARSS | 7/29/2020 |
| 90079875 | 6288303 | QYLPNB | 7/29/2020 |
| 90079958 | | BANEREDE | 7/29/2020 |
| 90079961 | | BLUETEAR | 7/29/2020 |
| 90079966 | | GIVEJOY | 7/29/2020 |
| 90079972 | | HULAHARA | 7/29/2020 |
| 90079977 | | IWALIHA | 7/29/2020 |
| 90079982 | | KABOERN | 7/29/2020 |
| 90079983 | | MOVEROOT | 7/29/2020 |
| 90079987 | | RELAFTEN | 7/29/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90079990 | | SWORVAN | 7/29/2020 | 90082923 | | CUTUBLY | 7/30/2020 |
| 90079995 | | TANKSUN | 7/29/2020 | 90082924 | | GONEWIND | 7/30/2020 |
| 90079999 | | WINDZOT | 7/29/2020 | 90082927 | | GREENBOOM | 7/30/2020 |
| 90080003 | | WOLONOP | 7/29/2020 | 90082933 | | HALF WINTER | 7/30/2020 |
| 90082537 | 6288630 | BLVEDEEP | 7/30/2020 | 90082936 | | HOODWIN | 7/30/2020 |
| 90082551 | 6288631 | DEIBOAY | 7/30/2020 | 90082941 | | MOPEARL | 7/30/2020 |
| 90082574 | 6288635 | FACEINSE | 7/30/2020 | 90082944 | | PATRCANDY | 7/30/2020 |
| 90082614 | 6288646 | FACEWELL | 7/30/2020 | 90082951 | | SAFTEN | 7/30/2020 |
| 90082638 | 6288649 | HIKOLAYAE | 7/30/2020 | 90082972 | | SINKDONE | 7/30/2020 |
| 90082656 | 6288651 | AOOKAY | 7/30/2020 | 90082983 | | SULAWIN | 7/30/2020 |
| 90082705 | | YUITCE | 7/30/2020 | 90082986 | | TAKAMINE | 7/30/2020 |
| 90082710 | 6288662 | YVTTEWU | 7/30/2020 | 90082993 | | THALOTE | 7/30/2020 |
| 90082715 | 6266622 | AUINSKY | 7/30/2020 | 90082997 | | THURNUK | 7/30/2020 |
| 90082732 | 6266623 | AUINSKY | 7/30/2020 | 90082998 | | VERTSUN | 7/30/2020 |
| 90082735 | 6266624 | AUSOQE | 7/30/2020 | 90083001 | | WATERINK | 7/30/2020 |
| 90082742 | | AZIZAM | 7/30/2020 | 90083006 | | WETYES | 7/30/2020 |
| 90082745 | 6288666 | HAND LAND | 7/30/2020 | 90083008 | | WINDTASTE | 7/30/2020 |
| 90082746 | | HENGHOLD | 7/30/2020 | 90083010 | | WITHTAP | 7/30/2020 |
| 90082749 | 6304958 | JYCXR | 7/30/2020 | 90085115 | | AXLEET | 7/31/2020 |
| 90082754 | | KOYOKOYO | 7/30/2020 | 90085121 | 6293694 | YINGRUN | 7/31/2020 |
| 90082756 | 6272667 | OGIHISU | 7/30/2020 | 90085123 | 6298976 | BYTRON | 7/31/2020 |
| 90082759 | | TEMPERA | 7/30/2020 | 90085126 | 6293695 | FRUISI | 7/31/2020 |
| 90082765 | | TEMPERA | 7/30/2020 | 90085129 | | GAXLER | 7/31/2020 |
| 90082774 | | TEMPERA | 7/30/2020 | 90085134 | | GINEAES | 7/31/2020 |
| 90082782 | | WILWAYS | 7/30/2020 | 90085137 | | GRETTYTLING | 7/31/2020 |
| 90082784 | | XUPAI | 7/30/2020 | 90085142 | 6293702 | HAIHEUG | 7/31/2020 |
| 90082834 | | ADLOVE | 7/30/2020 | 90085145 | 6293705 | HISUNG | 7/31/2020 |
| 90082836 | | AGUSTIN | 7/30/2020 | 90085150 | 6293706 | KUNVER | 7/31/2020 |
| 90082841 | | ALEXZAD | 7/30/2020 | 90085154 | | LINWOW | 7/31/2020 |
| 90082851 | | ADOLLE | 7/30/2020 | 90085157 | 6293708 | MUKINO | 7/31/2020 |
| 90082862 | 6345314 | DIZOUXENT | 7/30/2020 | 90085160 | | NEWBORNFRE | 7/31/2020 |
| 90082867 | | HARITH HOME | 7/30/2020 | 90085162 | | NEWBORNFRE | 7/31/2020 |
| 90082869 | 6345315 | NODOIN | 7/30/2020 | 90085163 | 6272681 | NIUBILI | 7/31/2020 |
| 90082871 | 6345316 | WEGOTUU | 7/30/2020 | 90085167 | | NIUBILI | 7/31/2020 |
| 90082874 | 6345317 | WUSIEENT | 7/30/2020 | 90085171 | 6293712 | NIUSI | 7/31/2020 |
| 90082882 | 6345318 | COOPAIR | 7/30/2020 | 90085172 | 6293713 | NUSENIO | 7/31/2020 |
| 90082885 | 6345319 | COROSIMO | 7/30/2020 | 90085176 | | PEUVY | 7/31/2020 |
| 90082892 | 6345320 | DAGUEMINER | 7/30/2020 | 90085179 | | REMIBEL | 7/31/2020 |
| 90082895 | | NURLKNSS | 7/30/2020 | 90085189 | | SLOMAN | 7/31/2020 |
| 90082900 | | SOTULAN | 7/30/2020 | 90085191 | 6293719 | TAACOO | 7/31/2020 |
| 90082902 | | TACYXIYU | 7/30/2020 | 90085193 | 6293720 | TALANTA | 7/31/2020 |
| 90082908 | | TOKOVE | 7/30/2020 | 90085196 | 6293721 | VIELIN | 7/31/2020 |
| 90082918 | | BLODBLUE | 7/30/2020 | 90085221 | | AYCCNH | 7/31/2020 |
| 90082920 | | ZHUXIAN | 7/30/2020 | 90085222 | | ZEYUKOTA | 7/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90085224 | | FEELBACK | 7/31/2020 |
| 90085228 | | PASTDREAM | 7/31/2020 |
| 90085230 | | RODEEPIN | 7/31/2020 |
| 90085235 | | SHYGRAS | 7/31/2020 |
| 90085243 | | GEARIGHT | 7/31/2020 |
| 90085245 | 6298985 | GOMYWAY | 7/31/2020 |
| 90085250 | 6298986 | HEGAPOJA | 7/31/2020 |
| 90085252 | | JEWORA | 7/31/2020 |
| 90085254 | 6298987 | PLANTIME | 7/31/2020 |
| 90085256 | 6298989 | RAINCAP | 7/31/2020 |
| 90085259 | | WASHAND | 7/31/2020 |
| 90085267 | 6288877 | AMAKOU | 7/31/2020 |
| 90085271 | 6282931 | HUASACK | 7/31/2020 |
| 90085272 | 6288878 | KUTYUN | 7/31/2020 |
| 90085273 | 6282932 | LASHAKE | 7/31/2020 |
| 90085276 | 6282933 | LIMIKA | 7/31/2020 |
| 90085277 | 6288879 | MISSTELL | 7/31/2020 |
| 90085279 | 6282934 | SENSELA | 7/31/2020 |
| 90085283 | 6293732 | TAIMALI | 7/31/2020 |
| 90085285 | 6288880 | TIMELAG | 7/31/2020 |
| 90085294 | | BUILDSHINE | 7/31/2020 |
| 90085299 | | CALEWHITE | 7/31/2020 |
| 90085304 | | CLEBLER | 7/31/2020 |
| 90085306 | | DOROGEM | 7/31/2020 |
| 90085309 | | DRUMSO | 7/31/2020 |
| 90085312 | | EVOTELU | 7/31/2020 |
| 90085321 | | FASAWODE | 7/31/2020 |
| 90085324 | | FLOASMOG | 7/31/2020 |
| 90085327 | | INZINA | 7/31/2020 |
| 90085333 | | MODOMODA | 7/31/2020 |
| 90088670 | | AIKUKU | 8/3/2020 |
| 90088673 | | AIKUKU | 8/3/2020 |
| 90088675 | 6294200 | YRFD | 8/3/2020 |
| 90088679 | 6294203 | ARCOCO | 8/3/2020 |
| 90088683 | | AVKOD | 8/3/2020 |
| 90088686 | 6294205 | FKRF | 8/3/2020 |
| 90088689 | | GLSESI | 8/3/2020 |
| 90088691 | 6294206 | JERACHIN | 8/3/2020 |
| 90088693 | 6294207 | JGTG | 8/3/2020 |
| 90088694 | | MIVSN | 8/3/2020 |
| 90088700 | | PPKIWI | 8/3/2020 |
| 90088704 | | SOMOLOTO | 8/3/2020 |
| 90088706 | 6294211 | TFORIBBON | 8/3/2020 |
| 90088709 | | THE FIRST OUTDOOR | 8/3/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90088713 | 6294213 | TUUZEO | 8/3/2020 |
| 90088718 | | USBLYNN | 8/3/2020 |
| 90088723 | | VWNN | 8/3/2020 |
| 90088726 | 6294217 | WMXZ | 8/3/2020 |
| 90088739 | | DOUBLETENNIS | 8/3/2020 |
| 90088740 | | NADARET | 8/3/2020 |
| 90088742 | | NEWESTIVE | 8/3/2020 |
| 90088743 | | NIGOLUN | 8/3/2020 |
| 90088745 | | OFFVISONS | 8/3/2020 |
| 90088747 | | OLINAOX | 8/3/2020 |
| 90088750 | | SLEEPYBUNNY | 8/3/2020 |
| 90088752 | | TAFACTE | 8/3/2020 |
| 90088753 | | TEDISIN | 8/3/2020 |
| 90088755 | | TYPEON | 8/3/2020 |
| 90090673 | 6294480 | PETCASA | 8/3/2020 |
| 90090677 | | ZOLLZOY | 8/3/2020 |
| 90090790 | 6294496 | ITOPAX | 8/4/2020 |
| 90090937 | 6299241 | MIXDOO | 8/4/2020 |
| 90090946 | 6305060 | ZOMOLLA | 8/4/2020 |
| 90091054 | | ASCONER | 8/4/2020 |
| 90091059 | | YIBAIJU | 8/4/2020 |
| 90091063 | | BEAM REVOLUTION | 8/4/2020 |
| 90091064 | | BRIGHT FIRE | 8/4/2020 |
| 90091068 | | COOL FIRE LAMP | 8/4/2020 |
| 90091073 | | FIRST GUARD | 8/4/2020 |
| 90091077 | | HICK LACE | 8/4/2020 |
| 90091080 | | JOESOME | 8/4/2020 |
| 90091081 | | ROLLA POINT | 8/4/2020 |
| 90091084 | | VIEW RICO | 8/4/2020 |
| 90091111 | 6288991 | GERUILA | 8/4/2020 |
| 90091113 | 6299287 | AGASHE | 8/4/2020 |
| 90091117 | 6299288 | WETAC | 8/4/2020 |
| 90093723 | | CARPER | 8/5/2020 |
| 90093742 | 6299549 | GOODFITNESS | 8/5/2020 |
| 90093771 | 6305128 | JLAPRIRA | 8/5/2020 |
| 90093787 | 6277956 | SUNSENSE | 8/5/2020 |
| 90094010 | | ARMATURE AMSAFE | 8/5/2020 |
| 90094014 | | BESTKING | 8/5/2020 |
| 90094018 | 6299635 | YANDH | 8/5/2020 |
| 90094021 | 6299638 | BESTKING | 8/5/2020 |
| 90094023 | 6299639 | COMESUN | 8/5/2020 |
| 90094026 | 6299641 | COMESUN | 8/5/2020 |
| 90094029 | 6299644 | COMESUN | 8/5/2020 |
| 90094034 | 6299646 | DISSROSS | 8/5/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90094038 | 6299649 | JECHIMO | 8/5/2020 | 90097042 | | RELLO VIEW | 8/6/2020 |
| 90094041 | 6299651 | MASKBEN | 8/5/2020 | 90097049 | | REO MOUNT | 8/6/2020 |
| 90094049 | | ORWISLF | 8/5/2020 | 90097054 | | ROMOONS | 8/6/2020 |
| 90094050 | 6299654 | RANDFOOY | 8/5/2020 | 90097059 | | ROOMUU | 8/6/2020 |
| 90094053 | 6299656 | RUNBRON | 8/5/2020 | 90097065 | | WESTLER DESIGN | 8/6/2020 |
| 90094054 | 6299657 | RUNBRON | 8/5/2020 | 90099102 | 6289058 | AIVYU | 8/7/2020 |
| 90094058 | 6299659 | RUNBRON | 8/5/2020 | 90099104 | 6257319 | YOUNG MOTTO | 8/7/2020 |
| 90094062 | 6289017 | SURF ZMER | 8/5/2020 | 90099109 | 6262019 | ZPSPZ APRON | 8/7/2020 |
| 90094065 | 6305158 | VANISSDO | 8/5/2020 | 90099112 | | ANPUMIN | 8/7/2020 |
| 90094067 | 6282956 | WULALAGONGZHU | 8/5/2020 | 90099114 | | BABUTOY | 8/7/2020 |
| 90094096 | | BABOLIY | 8/5/2020 | 90099118 | | BAMIUYA | 8/7/2020 |
| 90094098 | | LAMP KING | 8/5/2020 | 90099125 | | CAMILAKLEIN | 8/7/2020 |
| 90094100 | | YUN WEI | 8/5/2020 | 90099127 | | DARUIRONG | 8/7/2020 |
| 90094102 | | MEEKSKIN | 8/5/2020 | 90099128 | 6300454 | DENGALA | 8/7/2020 |
| 90094104 | | NOZI FOCOUS | 8/5/2020 | 90099134 | | HAYASIN | 8/7/2020 |
| 90094106 | | OCBALLA | 8/5/2020 | 90099136 | 6300458 | IKFLY | 8/7/2020 |
| 90094264 | | SIN CLOUD | 8/5/2020 | 90099144 | 6262020 | JHDPHD | 8/7/2020 |
| 90094271 | | THE ORANGE HUA | 8/5/2020 | 90099149 | | KIDSONOR | 8/7/2020 |
| 90094275 | | THINK IDEAS | 8/5/2020 | 90099179 | 6312625 | KUOSEN OUTDOORS | 8/7/2020 |
| 90094278 | | WINNER KEY | 8/5/2020 | 90099183 | 6300465 | LEYDUN | 8/7/2020 |
| 90096714 | 6312606 | AHYJS | 8/6/2020 | 90099189 | | LUCYFORTUNE | 8/7/2020 |
| 90096752 | 6282962 | YULCK | 8/6/2020 | 90099192 | | MIOUWAN | 8/7/2020 |
| 90096808 | | ARVLON | 8/6/2020 | 90099195 | 6305541 | MLJMEILIJIE | 8/7/2020 |
| 90096821 | | CGELE | 8/6/2020 | 90099199 | 6305544 | MOKARASS | 8/7/2020 |
| 90096856 | 6282963 | FRANGNICE | 8/6/2020 | 90099204 | | PINGTOE | 8/7/2020 |
| 90096875 | 6300106 | FURMENIC | 8/6/2020 | 90099205 | | RNK SHOPS | 8/7/2020 |
| 90096885 | 6300109 | HOOPKIDS | 8/6/2020 | 90099207 | | SEVENMINI | 8/7/2020 |
| 90096891 | 6300110 | JBWSY | 8/6/2020 | 90099240 | | SHIRT LUV | 8/7/2020 |
| 90096893 | 6262013 | KISDELA | 8/6/2020 | 90099244 | | WANTZAD | 8/7/2020 |
| 90096899 | 6289037 | MEETLV | 8/6/2020 | 90099246 | | WULIHONEY | 8/7/2020 |
| 90096902 | 6300111 | MIDUBE | 8/6/2020 | 90099249 | 6257322 | XS-FASHOPPING | 8/7/2020 |
| 90096906 | 6338758 | RUIXIN PRO | 8/6/2020 | 90099283 | | ASLEE | 8/7/2020 |
| 90096912 | 6300113 | SOCCERBOY | 8/6/2020 | 90099288 | | YESROOM | 8/7/2020 |
| 90096966 | | TOWTU | 8/6/2020 | 90099293 | | EOCONY | 8/7/2020 |
| 90096978 | | UMQN | 8/6/2020 | 90099298 | | GALEON | 8/7/2020 |
| 90096981 | | WECALON | 8/6/2020 | 90099299 | | HIPROME | 8/7/2020 |
| 90097001 | | ANWAY GREEN | 8/6/2020 | 90099300 | | LAMLOY | 8/7/2020 |
| 90097005 | | CANDLE RHYME | 8/6/2020 | 90099303 | | MAELOVE | 8/7/2020 |
| 90097011 | | FREE CAMEL | 8/6/2020 | 90099305 | | MOQUITAL | 8/7/2020 |
| 90097016 | | JOYBOY | 8/6/2020 | 90099307 | | NORHOM | 8/7/2020 |
| 90097021 | | LOVELINESS | 8/6/2020 | 90099309 | | OMIDREAM | 8/7/2020 |
| 90097027 | | MAGIC ONE | 8/6/2020 | 90099310 | | RAINMARK | 8/7/2020 |
| 90097030 | | MICRO TIK | 8/6/2020 | 90099312 | | SMABEAR | 8/7/2020 |
| 90097033 | | OMIDIO | 8/6/2020 | 90101214 | 6305707 | AGOTBDE | 8/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90101215 | 6305708 | ETATIRI | 8/8/2020 | 90103443 | | VUROT | 8/10/2020 |
| 90101250 | 6300686 | ARKSIGHT | 8/8/2020 | 90103445 | | WOFES | 8/10/2020 |
| 90101251 | 6305722 | BOWSWEET | 8/8/2020 | 90105164 | | AJYAFU | 8/11/2020 |
| 90101253 | 6305723 | BURKMAX | 8/8/2020 | 90105169 | 6306401 | HOZEAL | 8/11/2020 |
| 90101254 | 6305724 | CHAMVIN | 8/8/2020 | 90105172 | | ACTMOST | 8/11/2020 |
| 90101256 | 6345374 | CURLYSHYLL | 8/8/2020 | 90105175 | 6306404 | APOLINE | 8/11/2020 |
| 90101257 | | HOIXIG | 8/8/2020 | 90105178 | 6306405 | BAMBEAR | 8/11/2020 |
| 90101259 | 6300688 | MINETY | 8/8/2020 | 90105181 | 6306406 | BOWANNI | 8/11/2020 |
| 90101260 | | TINANIK | 8/8/2020 | 90105182 | 6306407 | DRUNBOOK | 8/11/2020 |
| 90101261 | 6300689 | WARKIR | 8/8/2020 | 90105185 | 6306408 | FAGODA | 8/11/2020 |
| 90101263 | | BUFFYSIDE | 8/8/2020 | 90105187 | 6306409 | FANDAGIRL | 8/11/2020 |
| 90101264 | | ZERO BIRD | 8/8/2020 | 90105189 | 6306410 | FREANLC | 8/11/2020 |
| 90101265 | | DAISHINS | 8/8/2020 | 90105190 | | FUTEYA | 8/11/2020 |
| 90101266 | | DEAN JENI | 8/8/2020 | 90105191 | 6306411 | GUGEESE | 8/11/2020 |
| 90101267 | | DOSNIKE | 8/8/2020 | 90105193 | 6306412 | HOMEDING | 8/11/2020 |
| 90101269 | | ECOYARD | 8/8/2020 | 90105195 | 6306413 | HULEMEI | 8/11/2020 |
| 90101270 | | GOLD GEAR | 8/8/2020 | 90105203 | 6306417 | IRUSOM | 8/11/2020 |
| 90101271 | | GREEN PRO | 8/8/2020 | 90105208 | 6306418 | KEELAMP | 8/11/2020 |
| 90101272 | | KAVELONG | 8/8/2020 | 90105210 | 6306419 | LITSMILE | 8/11/2020 |
| 90101275 | | LANGANNA | 8/8/2020 | 90105213 | 6306421 | LITYEE | 8/11/2020 |
| 90101277 | | NEST BEACH | 8/8/2020 | 90105214 | | MISQUEW | 8/11/2020 |
| 90101279 | | POPU SUIT | 8/8/2020 | 90105218 | 6306422 | NAVETURE | 8/11/2020 |
| 90101281 | | SPASAVE | 8/8/2020 | 90105228 | 6306425 | POALEZ | 8/11/2020 |
| 90101283 | | VIOLET ANGEL | 8/8/2020 | 90105240 | 6306428 | RABAMIC | 8/11/2020 |
| 90101285 | | WESTHOPE | 8/8/2020 | 90105284 | | BURNINDELICIO | 8/11/2020 |
| 90101355 | 6305744 | MATRUTH | 8/8/2020 | 90105287 | 6312720 | ZYUPHY | 8/11/2020 |
| 90101357 | 6305745 | WESEIYA | 8/8/2020 | 90105302 | 6312721 | ZZSEAINC | 8/11/2020 |
| 90102633 | 6352461 | CARNASHOW | 8/10/2020 | 90105303 | 6312722 | ILTUY | 8/11/2020 |
| 90102658 | | LADYSON | 8/10/2020 | 90105312 | | WISISECU | 8/11/2020 |
| 90102663 | 6345381 | LADYSON | 8/10/2020 | 90105362 | | CIALIA | 8/11/2020 |
| 90102674 | 6305979 | LUXUROME | 8/10/2020 | 90105365 | 6239847 | FREPLEM | 8/11/2020 |
| 90103307 | 6306160 | AOKERUIDA | 8/10/2020 | 90105371 | | LSNODA | 8/11/2020 |
| 90103325 | | CATTEA | 8/10/2020 | 90105375 | | MOONGARDEN | 8/11/2020 |
| 90103355 | | HONGFENG | 8/10/2020 | 90105378 | | NONIHO | 8/11/2020 |
| 90103362 | | LACHILY | 8/10/2020 | 90105381 | | OLULANI | 8/11/2020 |
| 90103368 | | LOTURIS | 8/10/2020 | 90105384 | | PYSNY | 8/11/2020 |
| 90103399 | | DELKILO | 8/10/2020 | 90105387 | | RHONE BROTHER | 8/11/2020 |
| 90103405 | | YIVEDER | 8/10/2020 | 90105391 | | RUMROLLER | 8/11/2020 |
| 90103411 | | EFFQUIK | 8/10/2020 | 90105392 | | RUNMON | 8/11/2020 |
| 90103416 | | FIAJERO | 8/10/2020 | 90105393 | | VALOR POINT | 8/11/2020 |
| 90103423 | | PANTEMR | 8/10/2020 | 90105405 | | APPLE ABRASIVES | 8/11/2020 |
| 90103431 | | RANEV | 8/10/2020 | 90105407 | | V VENUSL | 8/11/2020 |
| 90103436 | | SPACEBIRD | 8/10/2020 | 90105528 | 6306547 | ABAABA | 8/11/2020 |
| 90103439 | | VROLOT | 8/10/2020 | 90105532 | 6306550 | CHASEMOON | 8/11/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90105536 | 6306552 | MORELOVELY | 8/11/2020 | 90108285 | 6332607 | K KOTPOP | 8/12/2020 |
| 90105543 | | SWADYKA | 8/11/2020 | 90108286 | | KOZYSPHERE | 8/12/2020 |
| 90105935 | | ARYCHIC | 8/11/2020 | 90108288 | 6307061 | LA GOLDOO | 8/12/2020 |
| 90105958 | | FJYQOP | 8/11/2020 | 90108291 | 6307062 | LSMTXKO | 8/12/2020 |
| 90105992 | | PAROCY | 8/11/2020 | 90108293 | 6262037 | NUZEKY | 8/12/2020 |
| 90107585 | 6306872 | OLAIMAI | 8/11/2020 | 90108294 | 6300948 | SOIIKER | 8/12/2020 |
| 90107589 | | YOGOPRO | 8/11/2020 | 90110719 | | FEIFEINA | 8/13/2020 |
| 90107594 | | ROODEI | 8/11/2020 | 90110724 | | GOLDEN SEVEN | 8/13/2020 |
| 90107600 | 6306874 | ROWICO | 8/11/2020 | 90110728 | | HOT WAVE | 8/13/2020 |
| 90107607 | | RUNBRON | 8/11/2020 | 90110730 | | JENSON STUDIO | 8/13/2020 |
| 90107610 | | TANYONI | 8/11/2020 | 90110732 | | LERUDUN | 8/13/2020 |
| 90107618 | 6306879 | TEAMOUNT | 8/11/2020 | 90110733 | | MASAHIDE | 8/13/2020 |
| 90107622 | | TERIWS | 8/11/2020 | 90110735 | | MISFEEL | 8/13/2020 |
| 90107625 | 6306880 | THSHE | 8/11/2020 | 90110739 | | NIGHT TAIL | 8/13/2020 |
| 90107630 | 6306884 | TRUELAIA | 8/11/2020 | 90110742 | | PEACE TOWER | 8/13/2020 |
| 90107633 | 6306885 | WARIVE | 8/11/2020 | 90110746 | | SCHLOLINE | 8/13/2020 |
| 90107642 | 6306888 | RUISYA | 8/11/2020 | 90110749 | | THE WEST FACE | 8/13/2020 |
| 90108131 | 6307014 | AHEHIK | 8/12/2020 | 90110979 | 6300968 | ABNDA | 8/13/2020 |
| 90108139 | 6300942 | YOMANKE | 8/12/2020 | 90110987 | 6307497 | YOUNGBOOK | 8/13/2020 |
| 90108147 | 6312868 | CATCHSUM | 8/12/2020 | 90110993 | 6294948 | ADNLIA | 8/13/2020 |
| 90108153 | 6312869 | FIFTHMOON | 8/12/2020 | 90111003 | 6282995 | AIVLON | 8/13/2020 |
| 90108159 | 6312871 | GALACALA | 8/12/2020 | 90111007 | | BLUQUEN | 8/13/2020 |
| 90108162 | 6312872 | MOONPRINT | 8/12/2020 | 90111015 | 6289126 | BVLON | 8/13/2020 |
| 90108169 | 6307023 | OBSIDMENT | 8/12/2020 | 90111025 | 6313034 | J&D JINDIAO | 8/13/2020 |
| 90108175 | 6307025 | RAYNOLA | 8/12/2020 | 90111035 | 6282996 | LECHEPUS | 8/13/2020 |
| 90108178 | 6307027 | RUHAI | 8/12/2020 | 90111055 | 6307503 | MEVITON | 8/13/2020 |
| 90108182 | | SHYTOOR | 8/12/2020 | 90111068 | | NIONCY | 8/13/2020 |
| 90108188 | | SUNRAIN | 8/12/2020 | 90111117 | 6307517 | ABEIFAN | 8/13/2020 |
| 90108191 | 6307031 | TAVAVL | 8/12/2020 | 90111120 | 6307518 | ANLIK | 8/13/2020 |
| 90108195 | | TEOSSIA | 8/12/2020 | 90111121 | 6307519 | CANACHARES | 8/13/2020 |
| 90108198 | 6300946 | WINIHE | 8/12/2020 | 90111124 | 6307521 | LEXUNATY | 8/13/2020 |
| 90108202 | | ARISSIN | 8/12/2020 | 90111128 | | QINKIN | 8/13/2020 |
| 90108204 | | THXMAN | 8/12/2020 | 90111130 | | SEVERIIARE | 8/13/2020 |
| 90108206 | | CHINCLE | 8/12/2020 | 90111133 | | TANGSTY | 8/13/2020 |
| 90108208 | | FAGTEN | 8/12/2020 | 90111137 | | TOMIDES | 8/13/2020 |
| 90108211 | | JIOBULUS | 8/12/2020 | 90111165 | 6307534 | AUVEYS | 8/13/2020 |
| 90108215 | | OLDWEST | 8/12/2020 | 90111170 | 6307537 | IDLESWAN | 8/13/2020 |
| 90108219 | | REMONIA | 8/12/2020 | 90111174 | | KITCHOME DECOR | 8/13/2020 |
| 90108267 | 6307054 | EDLYSO | 8/12/2020 | 90111178 | | NESIVO | 8/13/2020 |
| 90108272 | | Y YICI | 8/12/2020 | 90111180 | 6307541 | SMATHOU | 8/13/2020 |
| 90108274 | 6307058 | FAVFURISH | 8/12/2020 | 90113410 | 6307826 | ALIBETER | 8/13/2020 |
| 90108277 | | HUBER&RANNER | 8/12/2020 | 90113419 | | DOERFEEL | 8/13/2020 |
| 90108279 | | HUBER&RANNER | 8/12/2020 | 90113424 | 6319063 | YIGU | 8/13/2020 |
| 90108282 | 6307059 | JOYS JOYS | 8/12/2020 | 90113433 | 6272765 | HETIAN | 8/13/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90113441 | 6307839 | KAWELON | 8/13/2020 | 90114487 | 6319081 | VENJIEN | 8/14/2020 |
| 90113444 | 6307840 | KIDDINTYPE | 8/13/2020 | 90114500 | 6319082 | YAKAWAH | 8/14/2020 |
| 90113446 | 6266670 | NIVILLE | 8/14/2020 | 90114560 | | MECOYE | 8/14/2020 |
| 90113450 | 6307841 | QLKUNLA | 8/14/2020 | 90114567 | | WOPRAN | 8/14/2020 |
| 90113453 | 6313201 | WIDENYARD | 8/14/2020 | 90116062 | 6345437 | KDD | 8/15/2020 |
| 90113584 | | BOBOLANA | 8/14/2020 | 90116167 | | ANTAIL | 8/15/2020 |
| 90113590 | | DAN ROSE | 8/14/2020 | 90116170 | | ASKMOOD | 8/15/2020 |
| 90113593 | | FLYING BAT | 8/14/2020 | 90116175 | | BLEUDLY | 8/15/2020 |
| 90113597 | | NOBLE SWEET | 8/14/2020 | 90116178 | | COVERPAST | 8/15/2020 |
| 90113602 | | PEPE WAVE | 8/14/2020 | 90116182 | | DARKNULL | 8/15/2020 |
| 90113605 | | ROCKET COLE | 8/14/2020 | 90116190 | | MICHIECH | 8/15/2020 |
| 90113608 | | SEA RAVE | 8/14/2020 | 90116192 | | MORCUTE | 8/15/2020 |
| 90113612 | | SUNNY SEA | 8/14/2020 | 90116214 | | FLYANT | 8/15/2020 |
| 90113613 | | WHITE SUGER | 8/14/2020 | 90116216 | | MOLYWU | 8/15/2020 |
| 90113792 | 6313261 | ADLWLVE | 8/14/2020 | 90116220 | | TOMILOC | 8/15/2020 |
| 90113804 | 6313264 | AMSELAR | 8/14/2020 | 90116228 | | DUSKHALO | 8/15/2020 |
| 90113805 | | BESTTOM | 8/14/2020 | 90116232 | | HOPEXTENT | 8/15/2020 |
| 90113806 | 6307906 | CUTEMAT | 8/14/2020 | 90116234 | | HOTRY | 8/15/2020 |
| 90113808 | | FLEFUNS | 8/14/2020 | 90116237 | | YURMINE | 8/15/2020 |
| 90113810 | | IFORU | 8/14/2020 | 90117744 | | BEKINDY | 8/17/2020 |
| 90113814 | | JUDEHEY | 8/14/2020 | 90117757 | | YALUVO | 8/17/2020 |
| 90113818 | 6313266 | KANSRIN | 8/14/2020 | 90117760 | | BOMINTE | 8/17/2020 |
| 90113821 | | KIDSPICK | 8/14/2020 | 90117763 | | BXFONT | 8/17/2020 |
| 90113824 | 6307910 | LURXAY | 8/14/2020 | 90117764 | | CALMENY | 8/17/2020 |
| 90113829 | | PUTICY | 8/14/2020 | 90117767 | | HESOT | 8/17/2020 |
| 90113831 | 6307912 | TENIROUS | 8/14/2020 | 90117770 | | JASIKAN | 8/17/2020 |
| 90113837 | 6313271 | USERCHOCE | 8/14/2020 | 90117772 | | LALORATO | 8/17/2020 |
| 90113841 | 6313274 | VENIRLA | 8/14/2020 | 90117774 | | MELVILL | 8/17/2020 |
| 90113842 | | WYINDUSTRIAL | 8/14/2020 | 90117791 | | WISLB | 8/17/2020 |
| 90113866 | 6307916 | MIANCHEN | 8/14/2020 | 90117822 | | AIRTOK | 8/17/2020 |
| 90113871 | 6313281 | REXYUPTZZ | 8/14/2020 | 90117840 | 6332695 | YOKIKI | 8/17/2020 |
| 90113955 | 6283004 | INMUKE | 8/14/2020 | 90117880 | 6313815 | ZEALLAR | 8/17/2020 |
| 90113960 | 6283005 | LACELIPS | 8/14/2020 | 90117888 | 6313821 | LOOKAT | 8/17/2020 |
| 90113968 | 6283006 | LANELAN | 8/14/2020 | 90117895 | | MSHOW | 8/17/2020 |
| 90113974 | 6283007 | SUDROV | 8/14/2020 | 90117902 | | COLE LOOK | 8/17/2020 |
| 90114007 | 6245615 | VIRFINE | 8/14/2020 | 90117917 | 6319221 | ALPHNICA | 8/17/2020 |
| 90114014 | 6239860 | LOBTORY | 8/14/2020 | 90117925 | 6319223 | ANDRELA | 8/17/2020 |
| 90114399 | 6289140 | INCLENA | 8/14/2020 | 90117938 | 6313828 | AQUDEIS | 8/17/2020 |
| 90114417 | 6313342 | KIDNEAR | 8/14/2020 | 90117945 | | BRZX | 8/17/2020 |
| 90114425 | 6294965 | LPPZI | 8/14/2020 | 90117952 | 6308310 | CANDLEFAN | 8/17/2020 |
| 90114440 | 6289141 | MEGCOW | 8/14/2020 | 90117960 | 6313837 | EHHK | 8/17/2020 |
| 90114455 | 6289142 | MIROTIC | 8/14/2020 | 90117962 | 6313838 | GRACERG | 8/17/2020 |
| 90114464 | | PRNTIN | 8/14/2020 | 90117964 | 6313839 | JAREFY | 8/17/2020 |
| 90114478 | 6319080 | QINGTI | 8/14/2020 | 90117965 | 6313840 | QRUO | 8/17/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90117967 | 6313841 | WOODKIDS | 8/17/2020 |
| 90120290 | | AWDELR | 8/18/2020 |
| 90120307 | | AZKUBA | 8/18/2020 |
| 90120321 | | BELLEDY | 8/18/2020 |
| 90120325 | | BENCHVO | 8/18/2020 |
| 90120327 | | CALMHRT | 8/18/2020 |
| 90120333 | | LACANUS | 8/18/2020 |
| 90120335 | 6314205 | ROCKCON | 8/18/2020 |
| 90120337 | 6314206 | RUMRAN | 8/18/2020 |
| 90120342 | | XQXS | 8/18/2020 |
| 90120345 | | AONKAR | 8/18/2020 |
| 90120350 | | HESBS | 8/18/2020 |
| 90120354 | | KAFCT | 8/18/2020 |
| 90120356 | | LOTYEH | 8/18/2020 |
| 90120360 | | WLNECE | 8/18/2020 |
| 90120365 | | COPYNIGHT | 8/18/2020 |
| 90120369 | | YOKENOT | 8/18/2020 |
| 90120374 | | LITSMELL | 8/18/2020 |
| 90120377 | | OXOUR | 8/18/2020 |
| 90120378 | 6314211 | PIVONO | 8/18/2020 |
| 90120380 | | POSESO | 8/18/2020 |
| 90120384 | | RIVESAL | 8/18/2020 |
| 90120385 | 6314212 | WANMEY | 8/18/2020 |
| 90120388 | | EVERFIONA | 8/18/2020 |
| 90120393 | | FITTOO | 8/18/2020 |
| 90120404 | 6314216 | YAERDE | 8/18/2020 |
| 90120411 | | | 8/18/2020 |
| 90120417 | 6314220 | LEDAGIC | 8/18/2020 |
| 90120422 | | | 8/18/2020 |
| 90120425 | 6314224 | AIMPLAY | 8/18/2020 |
| 90120427 | 6314226 | CREATFO | 8/18/2020 |
| 90120432 | 6314229 | FINDCOLOR | 8/18/2020 |
| 90120434 | 6314230 | FORWIND | 8/18/2020 |
| 90120436 | 6314231 | LINSONG | 8/18/2020 |
| 90120438 | | MOGUSTORE | 8/18/2020 |
| 90120443 | 6314232 | PONITAIL | 8/18/2020 |
| 90120444 | 6314233 | TEATALP | 8/18/2020 |
| 90120447 | 6314234 | TIKSUM | 8/18/2020 |
| 90120450 | 6314236 | COWBRIGHT | 8/18/2020 |
| 90121211 | 6314343 | DIEMEES | 8/18/2020 |
| 90123091 | 6283024 | ALYCWINT | 8/19/2020 |
| 90123282 | | CAIPIAOYI | 8/19/2020 |
| 90123330 | 6319596 | ALVATRONISK | 8/19/2020 |
| 90123396 | 6314708 | ARMTOY | 8/19/2020 |
| 90123407 | | BAMBOO AND WOOD CRAFTS | 8/19/2020 |
| 90123409 | | BAOFA | 8/19/2020 |
| 90123418 | 6319623 | BOOLBODIN | 8/19/2020 |
| 90123421 | | DXF725 | 8/19/2020 |
| 90123433 | | EUTORIA | 8/19/2020 |
| 90123435 | | GXYUVW | 8/19/2020 |
| 90123440 | 6314712 | HAPPYDO | 8/19/2020 |
| 90123441 | 6319626 | HTEBEM | 8/19/2020 |
| 90123444 | 6245625 | IKESOMUE | 8/19/2020 |
| 90123451 | 6308370 | KURLER | 8/19/2020 |
| 90123454 | 6319628 | LUXESSORIZE | 8/19/2020 |
| 90123461 | 6319630 | OOMUKA | 8/19/2020 |
| 90123463 | 6314713 | POMOHOME | 8/19/2020 |
| 90123534 | 6314721 | RUEIURI | 8/19/2020 |
| 90123543 | 6319638 | SAKAYOW | 8/19/2020 |
| 90123567 | 6319639 | SHOWHOLL | 8/19/2020 |
| 90123582 | 6319643 | TANNASEEA | 8/19/2020 |
| 90123584 | 6319644 | TOMHOOLE | 8/19/2020 |
| 90123588 | 6319645 | TSOEPLL | 8/19/2020 |
| 90123591 | | UMIMISS | 8/19/2020 |
| 90123597 | | UMIMISS | 8/19/2020 |
| 90123604 | | VRAMY | 8/19/2020 |
| 90123609 | 6319646 | WEDARHOME | 8/19/2020 |
| 90123656 | 6319648 | ACHILLE | 8/19/2020 |
| 90123663 | 6319649 | ARTKA | 8/19/2020 |
| 90123665 | 6319651 | DREAMSHOP | 8/19/2020 |
| 90123669 | 6319653 | MAISIAN | 8/19/2020 |
| 90123685 | 6319655 | ORUPO | 8/19/2020 |
| 90123692 | 6319656 | TAVANAN | 8/19/2020 |
| 90125489 | | AFTER KISS | 8/20/2020 |
| 90125496 | | AFTER KISS | 8/20/2020 |
| 90125499 | 6319761 | APTOLE | 8/20/2020 |
| 90125501 | 6319762 | ASPLOX | 8/20/2020 |
| 90125505 | | AUTINLEAD | 8/20/2020 |
| 90125508 | | BEUUAR | 8/20/2020 |
| 90125511 | 6319766 | BPKH | 8/20/2020 |
| 90125513 | 6319768 | CYFUFO | 8/20/2020 |
| 90125516 | | DHXY | 8/20/2020 |
| 90125521 | 6278033 | JRQJ | 8/20/2020 |
| 90125522 | 6319771 | MJTQ | 8/20/2020 |
| 90125526 | 6319773 | MONDEWAY | 8/20/2020 |
| 90125527 | | NROBLA | 8/20/2020 |
| 90125531 | | QTKM | 8/20/2020 |
| 90125533 | 6319775 | VELIETA | 8/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90125541 | | DAYETO | 8/20/2020 | 90128771 | 6320340 | VOLSKET | 8/21/2020 |
| 90125542 | | DYNAST | 8/20/2020 | 90131751 | 6320866 | ALPBILLOW | 8/24/2020 |
| 90125544 | | MINILOYA | 8/20/2020 | 90131758 | | DIATEMIS | 8/24/2020 |
| 90125547 | | PITENOS | 8/20/2020 | 90131764 | | FANACTION | 8/24/2020 |
| 90125554 | | SUNTIME | 8/20/2020 | 90131765 | 6326175 | HILUKLY | 8/24/2020 |
| 90125558 | | TICONFE | 8/20/2020 | 90131781 | | IRIDESCENT | 8/24/2020 |
| 90125560 | | WINATA | 8/20/2020 | 90131784 | 6326179 | LACIDOLL | 8/24/2020 |
| 90125874 | | ENTSONG | 8/20/2020 | 90131785 | | OPRSLICE | 8/24/2020 |
| 90125891 | 6338878 | FANWU | 8/20/2020 | 90131790 | 6326180 | VERSTEADY | 8/24/2020 |
| 90125921 | | REUSSITE | 8/20/2020 | 90131792 | 6301077 | VITARE | 8/24/2020 |
| 90125945 | | KADAC | 8/20/2020 | 90132012 | | BAYCOWAY | 8/24/2020 |
| 90125953 | 6319914 | M0P6UH6K | 8/20/2020 | 90132017 | 6320956 | BEEGUARD | 8/24/2020 |
| 90125963 | | REUSSITE | 8/20/2020 | 90132024 | 6308450 | BEEZILLA | 8/24/2020 |
| 90125966 | | REUSSITE | 8/20/2020 | 90132026 | 6315122 | BLEBOSS | 8/24/2020 |
| 90125969 | | SCHWER | 8/20/2020 | 90132031 | 6308451 | BLOODONUS | 8/24/2020 |
| 90128227 | 6320173 | YKGUTILU | 8/21/2020 | 90132034 | 6338908 | BOSSBULLET | 8/24/2020 |
| 90128236 | 6320178 | ZORHSGEE | 8/21/2020 | 90132054 | | BOWLDO | 8/24/2020 |
| 90128657 | 6320307 | AOJOURDE | 8/21/2020 | 90132064 | | BROTHERSARMY | 8/24/2020 |
| 90128662 | 6320308 | APERTIVS | 8/21/2020 | 90132075 | | BROTHERSWIND | 8/24/2020 |
| 90128665 | 6326043 | COOLBYE | 8/21/2020 | 90132081 | | BULLETAIR | 8/24/2020 |
| 90128666 | | CROWNCIO | 8/21/2020 | 90132085 | | AALIYAL | 8/24/2020 |
| 90128671 | | DANTANES | 8/21/2020 | 90132089 | | ALLAGESS | 8/24/2020 |
| 90128673 | 6320310 | FOISTRELA | 8/21/2020 | 90132092 | | LECASH | 8/24/2020 |
| 90128674 | 6320311 | YERAEVE | 8/21/2020 | 90132099 | | LURKRAM | 8/24/2020 |
| 90128679 | 6338893 | YSW CLOTHING | 8/21/2020 | 90132103 | | MUOPUS | 8/24/2020 |
| 90128686 | 6320313 | ZAXMEY | 8/21/2020 | 90132106 | | RAVILA | 8/24/2020 |
| 90128690 | 6320315 | ZORTEZ | 8/21/2020 | 90132110 | | ROLASE | 8/24/2020 |
| 90128697 | | FRIDEQUEN | 8/21/2020 | 90132115 | | TARELYN | 8/24/2020 |
| 90128706 | 6320319 | FUZZELUT | 8/21/2020 | 90132117 | | VEMALIA | 8/24/2020 |
| 90128711 | 6320321 | HOTMISU | 8/21/2020 | 90132120 | | HC IRIDESCENT | 8/24/2020 |
| 90128717 | 6320322 | LASIDER | 8/21/2020 | 90132121 | 6320974 | MONADAZ | 8/24/2020 |
| 90128723 | 6320325 | LEKACO | 8/21/2020 | 90132125 | 6320977 | OURAQTO | 8/24/2020 |
| 90128726 | | LOADKEY | 8/21/2020 | 90132127 | | ROAUX | 8/24/2020 |
| 90128728 | | LORAGETTY | 8/21/2020 | 90132129 | 6326211 | RUOALL | 8/24/2020 |
| 90128731 | 6320326 | MILLTOLER | 8/21/2020 | 90132134 | 6320980 | TSIUN | 8/24/2020 |
| 90128739 | 6278043 | MISUNITY | 8/21/2020 | 90132136 | 6320982 | TUNUTU | 8/24/2020 |
| 90128742 | 6320329 | MONSLES | 8/21/2020 | 90132137 | | BYTREE | 8/24/2020 |
| 90128744 | 6320330 | OBISDENT | 8/21/2020 | 90132166 | | GINGOSE | 8/24/2020 |
| 90128747 | 6320331 | OLYGALY | 8/21/2020 | 90132170 | | NORITA | 8/24/2020 |
| 90128753 | | ONEAM ART | 8/21/2020 | 90132172 | | OTHERBREAK | 8/24/2020 |
| 90128757 | | RELONVE | 8/21/2020 | 90132176 | | OWOSIN | 8/24/2020 |
| 90128761 | 6320333 | TEACONE | 8/21/2020 | 90132181 | | THINSIA | 8/24/2020 |
| 90128764 | | VEAULA | 8/21/2020 | 90132190 | | URODOR | 8/24/2020 |
| 90128769 | 6320339 | VENUSTOWN | 8/21/2020 | 90132195 | | COME SUNLIGHT | 8/24/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90132197 | | FESTOON | 8/24/2020 | 90135508 | | CLANDADDY | 8/25/2020 |
| 90132199 | | LANDWINER | 8/24/2020 | 90135521 | 6332947 | DIRECTHARO | 8/25/2020 |
| 90132200 | | TOUNEEY | 8/24/2020 | 90135530 | | DOLPHIMEDIA | 8/25/2020 |
| 90132202 | | WEESOON | 8/24/2020 | 90135542 | | FAIRYWAR | 8/25/2020 |
| 90132207 | | APHNIK | 8/24/2020 | 90135575 | 6332951 | FIREOCITY | 8/25/2020 |
| 90132211 | 6283037 | YIBOY | 8/24/2020 | 90137301 | 6338950 | JMS1987 | 8/26/2020 |
| 90132214 | | BOSTUL | 8/24/2020 | 90137310 | | SUDHANAKUMARA | 8/26/2020 |
| 90132216 | | DANIX | 8/24/2020 | 90137587 | | FIRWELAND | 8/26/2020 |
| 90132218 | 6295032 | GDRYA | 8/24/2020 | 90137598 | | FOXSWOV | 8/26/2020 |
| 90132222 | 6308454 | GEEMAX | 8/24/2020 | 90137601 | | SODDFER | 8/26/2020 |
| 90132225 | | KADICE | 8/24/2020 | 90137605 | | TRUNDOT | 8/26/2020 |
| 90132227 | 6283038 | LICODA | 8/24/2020 | 90137616 | 6321600 | AOTASI | 8/26/2020 |
| 90132230 | 6301083 | ROYALKIDS | 8/24/2020 | 90137626 | 6321603 | YOUJU | 8/26/2020 |
| 90132232 | | TRUELON | 8/24/2020 | 90137630 | 6321605 | AVENSARA | 8/26/2020 |
| 90134653 | | ANNISOUL | 8/25/2020 | 90137633 | 6321606 | DINOVIK | 8/26/2020 |
| 90134669 | | YCTEM | 8/25/2020 | 90137640 | | DOMOREFUN | 8/26/2020 |
| 90134674 | | CALIXTA | 8/25/2020 | 90137644 | 6326743 | ESHENO | 8/26/2020 |
| 90134679 | | EDOMIT | 8/25/2020 | 90137646 | 6332998 | FAUNIA | 8/26/2020 |
| 90134681 | | EMUNOL | 8/25/2020 | 90137648 | 6332999 | FELMIS | 8/26/2020 |
| 90134684 | | KELFON | 8/25/2020 | 90137652 | 6333000 | LINGLAN | 8/26/2020 |
| 90134690 | | LANTIN | 8/25/2020 | 90137656 | 6333001 | RIVERWIND | 8/26/2020 |
| 90134694 | | PROUDSNOW | 8/25/2020 | 90137660 | 6321608 | FANDIO | 8/26/2020 |
| 90134697 | | TOPPIA | 8/25/2020 | 90137674 | | YLONMAX | 8/26/2020 |
| 90134701 | | CINTEEN | 8/25/2020 | 90137693 | 6315182 | ZRUU | 8/26/2020 |
| 90134703 | | CRONEX | 8/25/2020 | 90137702 | 6321610 | INMANI | 8/26/2020 |
| 90134704 | | EAERILL | 8/25/2020 | 90137709 | 6315183 | KDKS | 8/26/2020 |
| 90134707 | | ERESU | 8/25/2020 | 90137713 | 6321611 | LAFAIR | 8/26/2020 |
| 90134711 | | FUMON | 8/25/2020 | 90137718 | 6315184 | LETEEN | 8/26/2020 |
| 90134720 | | INFEEAR | 8/25/2020 | 90137721 | | POTIMO | 8/26/2020 |
| 90134723 | 6308467 | CTYGL | 8/25/2020 | 90137733 | 6315185 | QUTEM | 8/26/2020 |
| 90134729 | | DXTOOL | 8/25/2020 | 90137738 | 6315186 | TIMNIC | 8/26/2020 |
| 90134732 | 6308468 | FINEMADING | 8/25/2020 | 90137773 | 6315188 | BACKDUCK | 8/26/2020 |
| 90134736 | | JESFIA | 8/25/2020 | 90137782 | | BURNBALL | 8/26/2020 |
| 90134738 | 6308469 | KATULE | 8/25/2020 | 90137786 | | BYTEFOX | 8/26/2020 |
| 90134742 | 6315151 | OLYOU | 8/25/2020 | 90137790 | 6326774 | COMATI | 8/26/2020 |
| 90134745 | 6315152 | ROYALTOOL | 8/25/2020 | 90137794 | 6315190 | CUDOLEN | 8/26/2020 |
| 90134749 | | TIKTK | 8/25/2020 | 90137798 | | FISSOW | 8/26/2020 |
| 90134753 | | TUDAKA | 8/25/2020 | 90137802 | 6326778 | HTIGEA | 8/26/2020 |
| 90134755 | 6315153 | WYIBO | 8/25/2020 | 90137806 | | JELYSPED | 8/26/2020 |
| 90135018 | 6308470 | CEUNEX | 8/25/2020 | 90137811 | | LAOQNEED | 8/26/2020 |
| 90135030 | 6308471 | FRESNOUR | 8/25/2020 | 90137824 | 6326787 | LOTUHER | 8/26/2020 |
| 90135039 | 6326495 | GLICPIX | 8/25/2020 | 90137829 | 6315192 | LOVIANSAN | 8/26/2020 |
| 90135049 | 6308472 | QENGYO | 8/25/2020 | 90137833 | 6326790 | ORLDIT | 8/26/2020 |
| 90135060 | 6321366 | WONMOO | 8/25/2020 | 90137837 | | SLEEPLADY | 8/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90137843 | | SOFWOD | 8/26/2020 | 90140583 | | MOONLAND | 8/27/2020 |
| 90137864 | 6333014 | AOGELAN | 8/26/2020 | 90140585 | | NITEDU | 8/27/2020 |
| 90137867 | 6272834 | HETIANMEI | 8/26/2020 | 90140589 | | SAFARE | 8/27/2020 |
| 90137871 | | JOYIPET | 8/26/2020 | 90140592 | | SIODECK | 8/27/2020 |
| 90137876 | | KOBERRLI | 8/26/2020 | 90140691 | | ARZAREL | 8/27/2020 |
| 90137879 | | NILWL | 8/26/2020 | 90140699 | | BOHUA | 8/27/2020 |
| 90137890 | | OLGANUE | 8/26/2020 | 90140704 | | | 8/27/2020 |
| 90137894 | | SHEEQUES | 8/26/2020 | 90140707 | | MXM | 8/27/2020 |
| 90137896 | | SHEEQUES | 8/26/2020 | 90140710 | | OFIRE | 8/27/2020 |
| 90137898 | | SHEEQUES | 8/26/2020 | 90140831 | | DEFATSIN | 8/27/2020 |
| 90137941 | | FECLONK | 8/26/2020 | 90140835 | 6308504 | FULAMBAS | 8/27/2020 |
| 90137943 | | GRENTWIN | 8/26/2020 | 90140839 | 6308505 | LIGEAROW | 8/27/2020 |
| 90137975 | | MATEEN | 8/26/2020 | 90140843 | 6327330 | SMOVALUE | 8/27/2020 |
| 90137983 | | PEASO | 8/26/2020 | 90140848 | 6327332 | SWDAE | 8/27/2020 |
| 90137989 | | PRESG | 8/26/2020 | 90140850 | 6327333 | WUBRUNY | 8/27/2020 |
| 90138026 | | SUNTOUR | 8/26/2020 | 90140962 | | CASTLE LION | 8/27/2020 |
| 90138038 | | DOHANI | 8/26/2020 | 90140965 | 6327354 | WHITZERD | 8/27/2020 |
| 90138047 | | NAYWING | 8/26/2020 | 90140978 | | | 8/27/2020 |
| 90138054 | 6308490 | AOPULA | 8/26/2020 | 90140986 | | | 8/27/2020 |
| 90138058 | | YIBOW | 8/26/2020 | 90140989 | | GREATRY | 8/27/2020 |
| 90138061 | | YSZS | 8/26/2020 | 90140992 | | KINTECCH | 8/27/2020 |
| 90138064 | 6321617 | ZBBO | 8/26/2020 | 90140996 | | MYWAR | 8/27/2020 |
| 90138074 | 6308491 | HSWR | 8/26/2020 | 90140998 | | POKFACE | 8/27/2020 |
| 90138077 | 6315194 | LEEXIN | 8/26/2020 | 90141033 | | HULABEAR | 8/27/2020 |
| 90138094 | 6315195 | NAZADU | 8/26/2020 | 90141038 | | REJDULL | 8/27/2020 |
| 90138101 | | STDELI | 8/26/2020 | 90141043 | | SAMWISH | 8/27/2020 |
| 90138104 | 6315196 | URBGL | 8/26/2020 | 90141819 | | JUZHIYA | 8/27/2020 |
| 90138109 | | WEIKANO | 8/26/2020 | 90143496 | 6327715 | MICATALE | 8/27/2020 |
| 90140497 | | ARIEDO | 8/27/2020 | 90143693 | 6327766 | ACBERY | 8/28/2020 |
| 90140512 | | FANEARTH | 8/27/2020 | 90143704 | | NDENO | 8/28/2020 |
| 90140515 | | GORFIRRK | 8/27/2020 | 90143733 | 6327775 | ESSENTIALS2U | 8/28/2020 |
| 90140516 | | JOUROSE | 8/27/2020 | 90143739 | 6327777 | HASAYAKI | 8/28/2020 |
| 90140519 | | KAPELON | 8/27/2020 | 90143767 | | KATSURA | 8/28/2020 |
| 90140521 | | LANSETA | 8/27/2020 | 90143785 | 6327792 | MAGICA | 8/28/2020 |
| 90140524 | | MITOK | 8/27/2020 | 90143797 | | SAKAE | 8/28/2020 |
| 90140527 | | MOIUSOO | 8/27/2020 | 90143810 | | UTILITY | 8/28/2020 |
| 90140529 | 6272841 | SUCHWATER | 8/27/2020 | 90143823 | 6333275 | GNKETA | 8/28/2020 |
| 90140534 | 6327256 | VERESIX | 8/27/2020 | 90143830 | 6333276 | HASEVI | 8/28/2020 |
| 90140539 | | CHASPAT | 8/27/2020 | 90143834 | | JORGEV | 8/28/2020 |
| 90140541 | | ALIMOZA | 8/27/2020 | 90143842 | 6333278 | JORNATE | 8/28/2020 |
| 90140544 | 6315217 | SOONEAR | 8/27/2020 | 90143844 | 6333279 | MALINKID | 8/28/2020 |
| 90140549 | 6327261 | EUDAZL | 8/27/2020 | 90143852 | 6327810 | CODECOLOR | 8/28/2020 |
| 90140551 | 6327262 | MASACANDY | 8/27/2020 | 90143859 | 6327813 | DROMEDA | 8/28/2020 |
| 90140553 | 6327264 | NINEHOME | 8/27/2020 | 90143862 | 6327815 | HIDCOR | 8/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90143867 | 6333280 | APIED | 8/28/2020 |
| 90143871 | 6333282 | YEEYUAN | 8/28/2020 |
| 90143875 | 6333284 | YUEWOO | 8/28/2020 |
| 90143881 | 6333287 | EYMERI | 8/28/2020 |
| 90143910 | 6333295 | LOUTIN | 8/28/2020 |
| 90143914 | | VANCHU | 8/28/2020 |
| 90143936 | 6327838 | ACEKAR | 8/28/2020 |
| 90143946 | | CACLEN | 8/28/2020 |
| 90143952 | | MJS AUTO | 8/28/2020 |
| 90143953 | | TRUCKEELA | 8/28/2020 |
| 90143956 | 6327844 | TUMVIAD | 8/28/2020 |
| 90143962 | | XY XINYIHONGCLOTHING | 8/28/2020 |
| 90143982 | 6327852 | AIDERLOT | 8/28/2020 |
| 90143997 | 6327856 | AIDERLOT | 8/28/2020 |
| 90144013 | 6327859 | AIDERLOT | 8/28/2020 |
| 90144019 | 6327864 | CHOKEBERRY | 8/28/2020 |
| 90144026 | 6327865 | CHOKEBERRY | 8/28/2020 |
| 90144030 | 6327867 | CHOKEBERRY | 8/28/2020 |
| 90144040 | 6327870 | CHOKEBERRY | 8/28/2020 |
| 90144042 | 6327872 | MOFAIRHOME | 8/28/2020 |
| 90144048 | 6327873 | MOFAIRHOME | 8/28/2020 |
| 90144051 | 6327874 | MOFAIRHOME | 8/28/2020 |
| 90144054 | 6333324 | MOFAIRHOME | 8/28/2020 |
| 90144056 | 6333325 | MOFAIRHOME | 8/28/2020 |
| 90144062 | 6333326 | SHAGLG | 8/28/2020 |
| 90144069 | 6333327 | SHAGLG | 8/28/2020 |
| 90144077 | 6333329 | SIKELEC | 8/28/2020 |
| 90144079 | | SIXLUIS | 8/28/2020 |
| 90144082 | | SIXLUIS | 8/28/2020 |
| 90144086 | 6327884 | SIXLUIS | 8/28/2020 |
| 90144088 | | SIXLUIS | 8/28/2020 |
| 90144093 | 6327886 | SIXLUIS | 8/28/2020 |
| 90144096 | | SIXLUIS | 8/28/2020 |
| 90144118 | 6327891 | BLADSERT | 8/28/2020 |
| 90144125 | | YUCE | 8/28/2020 |
| 90144128 | | BREALKOM | 8/28/2020 |
| 90144129 | 6333334 | CUCN | 8/28/2020 |
| 90144132 | 6327898 | FRESUGOR | 8/28/2020 |
| 90144133 | 6327899 | HOROLSTON | 8/28/2020 |
| 90144135 | | QOOQ | 8/28/2020 |
| 90144138 | 6327900 | QUICECHO | 8/28/2020 |
| 90144140 | | REVEALFAVE | 8/28/2020 |
| 90144146 | 6327904 | SPISRCU | 8/28/2020 |
| 90144165 | 6333339 | AMZILTD | 8/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90144169 | 6327913 | BELIWICO | 8/28/2020 |
| 90144180 | 6333340 | FORCEBALL | 8/28/2020 |
| 90144184 | | MIAODODO | 8/28/2020 |
| 90144187 | 6333344 | ABTPUMD | 8/28/2020 |
| 90144190 | 6333345 | ALINILA | 8/28/2020 |
| 90144193 | 6333346 | ANZZYURIN | 8/28/2020 |
| 90144204 | 6327921 | KAFKATY | 8/28/2020 |
| 90144636 | | AMEDW | 8/28/2020 |
| 90144657 | | BTFEKG | 8/28/2020 |
| 90144679 | | GAMNAME | 8/28/2020 |
| 90144695 | | LANVASO | 8/28/2020 |
| 90144706 | | LICHIBRO | 8/28/2020 |
| 90144726 | | TENOVA | 8/28/2020 |
| 90144738 | | ULUHAH | 8/28/2020 |
| 90146817 | | OPIDAN | 8/29/2020 |
| 90146821 | | RENMOLI | 8/29/2020 |
| 90146827 | | ROSINMEMO | 8/29/2020 |
| 90146835 | | AOLANDY | 8/29/2020 |
| 90146842 | | COMSOME | 8/29/2020 |
| 90146846 | | PROTEVO | 8/29/2020 |
| 90146848 | | STEELBIRD | 8/29/2020 |
| 90146852 | | WONTSE | 8/29/2020 |
| 90147883 | 6339133 | ADULT MACHINE | 8/31/2020 |
| 90147884 | 6333698 | | 8/31/2020 |
| 90147886 | 6333700 | AUDYSIX | 8/31/2020 |
| 90147887 | 6333701 | BOBOCO | 8/31/2020 |
| 90147895 | 6333705 | DAURUNFY | 8/31/2020 |
| 90147899 | 6333707 | DEANALY | 8/31/2020 |
| 90147900 | 6333708 | GAOXS | 8/31/2020 |
| 90147910 | 6333711 | GESUNL | 8/31/2020 |
| 90147913 | 6333713 | HOTHINGWELL | 8/31/2020 |
| 90147916 | 6333715 | JUFAFA | 8/31/2020 |
| 90147919 | 6333717 | MIYACA | 8/31/2020 |
| 90147921 | 6333718 | ROSBONIE | 8/31/2020 |
| 90147922 | 6339135 | TICLOOC | 8/31/2020 |
| 90147924 | 6333719 | VVTGOGO | 8/31/2020 |
| 90147929 | | LUCSUM | 8/31/2020 |
| 90147930 | | MERESUM | 8/31/2020 |
| 90147933 | | MOONKNOW | 8/31/2020 |
| 90147935 | | NAIKO | 8/31/2020 |
| 90147940 | | ONQUOR | 8/31/2020 |
| 90147944 | | TEAELK | 8/31/2020 |
| 90148032 | 6321764 | CLAKAP | 8/31/2020 |
| 90148036 | 6321765 | ELADAS | 8/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90148038 | 6328327 | PESEAK | 8/31/2020 |
| 90148040 | 6328328 | UNALIT | 8/31/2020 |
| 90148042 | 6328329 | UTISIH | 8/31/2020 |
| 90148044 | | GUJEEBEAR | 8/31/2020 |
| 90148048 | | SHIPWINGS | 8/31/2020 |
| 90148049 | | TIMESPEED | 8/31/2020 |
| 90148055 | 6339141 | HANYOCHY | 8/31/2020 |
| 90148058 | | JUREEN | 8/31/2020 |
| 90148063 | | MEQINEL | 8/31/2020 |
| 90148067 | | MOVONDA | 8/31/2020 |
| 90148068 | | OURYOYO | 8/31/2020 |
| 90148072 | 6295084 | EIZBTY | 8/31/2020 |
| 90148074 | 6289247 | GEMANTEN | 8/31/2020 |
| 90148075 | | GENASEN | 8/31/2020 |
| 90148077 | | GXTRON | 8/31/2020 |
| 90148080 | 6283085 | INLDY | 8/31/2020 |
| 90148082 | 6295085 | INQUTY | 8/31/2020 |
| 90148084 | 6289248 | LEFAYA | 8/31/2020 |
| 90148086 | 6262124 | NOBIFT | 8/31/2020 |
| 90148087 | 6283086 | QIMDVR | 8/31/2020 |
| 90148088 | 6333748 | CONIPONI | 8/31/2020 |
| 90148092 | | QN1KO | 8/31/2020 |
| 90148095 | 6333751 | TIZHERUK | 8/31/2020 |
| 90148101 | | AMAZINGBOX | 8/31/2020 |
| 90148102 | | GARIRO | 8/31/2020 |
| 90148104 | | HESIMA | 8/31/2020 |
| 90148106 | | LOUISUP | 8/31/2020 |
| 90148107 | | THONTEM | 8/31/2020 |
| 90148110 | | BAEDDAK | 8/31/2020 |
| 90148114 | | COLORAQU | 8/31/2020 |
| 90148120 | | MAYSOON | 8/31/2020 |
| 90148123 | | TEACONE | 8/31/2020 |
| 90148157 | 6333764 | APHERE | 8/31/2020 |
| 90148158 | | CLATEN | 8/31/2020 |
| 90148159 | | DINORA | 8/31/2020 |
| 90148161 | 6333766 | DOLFTON | 8/31/2020 |
| 90148164 | | FRODILE | 8/31/2020 |
| 90148165 | | HARISA | 8/31/2020 |
| 90148169 | | LATEMA | 8/31/2020 |
| 90148170 | | LESURF | 8/31/2020 |
| 90148171 | | LOVECORNER | 8/31/2020 |
| 90148173 | | MANGATA | 8/31/2020 |
| 90148176 | | ROCATI | 8/31/2020 |
| 90148178 | | ROTASI | 8/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90148182 | | SAITUOS | 8/31/2020 |
| 90148184 | | TEMENO | 8/31/2020 |
| 90148196 | 6328330 | ECKERMEN | 8/31/2020 |
| 90148199 | 6262125 | YEANKIN | 8/31/2020 |
| 90148200 | 6262126 | GIESSOEW | 8/31/2020 |
| 90148202 | 6333777 | HANKFANY | 8/31/2020 |
| 90148203 | 6262127 | HARREEI | 8/31/2020 |
| 90148204 | | MILUX | 8/31/2020 |
| 90148205 | | BLOWSNOW | 8/31/2020 |
| 90148207 | | EUDIMIA | 8/31/2020 |
| 90148208 | | GAMEKEE | 8/31/2020 |
| 90148209 | | HIHABA | 8/31/2020 |
| 90148210 | | MINIDEER | 8/31/2020 |
| 90148212 | | OFEWAR | 8/31/2020 |
| 90148428 | 6308576 | GARDENPOINT | 8/31/2020 |
| 90150322 | 6334090 | AIFEINI | 9/1/2020 |
| 90150328 | 6334091 | AIRIQI | 9/1/2020 |
| 90150332 | 6334092 | BAISINA | 9/1/2020 |
| 90150337 | 6334094 | BECCGIRL | 9/1/2020 |
| 90150343 | 6334096 | BELLFLYGO | 9/1/2020 |
| 90150346 | 6339231 | EDMESO | 9/1/2020 |
| 90150352 | 6339232 | ESITIT | 9/1/2020 |
| 90150357 | 6339234 | GOCORII | 9/1/2020 |
| 90150359 | | LIMGAXY | 9/1/2020 |
| 90150360 | | LLABABITE | 9/1/2020 |
| 90150363 | | NAIKAFU | 9/1/2020 |
| 90150369 | | PAUBALE | 9/1/2020 |
| 90150372 | 6334099 | REVOLLA | 9/1/2020 |
| 90150375 | 6334100 | SHFINE | 9/1/2020 |
| 90150380 | | SIIMEILAIL | 9/1/2020 |
| 90150383 | 6334103 | TEEBACCO | 9/1/2020 |
| 90150387 | 6334104 | YCANDIEE | 9/1/2020 |
| 90150390 | 6339241 | YIEMAY | 9/1/2020 |
| 90150392 | 6334106 | YIRUILIAN | 9/1/2020 |
| 90150405 | 6339242 | D DIFARIC | 9/1/2020 |
| 90150412 | | GURUMI | 9/1/2020 |
| 90150419 | 6339244 | LARRY ' CO LC ¿LIFE¿ NATURE | 9/1/2020 |
| 90150425 | 6339245 | OA OATHENE | 9/1/2020 |
| 90150427 | 6345652 | SANMUM | 9/1/2020 |
| 90150428 | 6345653 | SOMEKI | 9/1/2020 |
| 90150431 | 6334108 | UIOIU | 9/1/2020 |
| 90150565 | | BONHEUR | 9/1/2020 |
| 90150566 | | ERBSEN | 9/1/2020 |
| 90150568 | | WOWOMOKER | 9/1/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90150576 | 6262136 | LAGOOVAR | 9/1/2020 |
| 90150578 | 6334142 | MHYBOAI | 9/1/2020 |
| 90150579 | 6334143 | PHOUSIN | 9/1/2020 |
| 90150581 | 6334144 | WHANSEAN | 9/1/2020 |
| 90151266 | | JIGGLYWORK | 9/1/2020 |
| 90151398 | 6334268 | JDOLL | 9/1/2020 |
| 90151407 | 6334271 | JDOLLA | 9/1/2020 |
| 90153260 | | ROACOE | 9/2/2020 |
| 90153267 | | TOOLOVEY | 9/2/2020 |
| 90153288 | | TRAVCAT | 9/2/2020 |
| 90153295 | | WEAVEDREAM | 9/2/2020 |
| 90153300 | | BAQURK | 9/2/2020 |
| 90153302 | | BUERCHOICE | 9/2/2020 |
| 90153303 | | CABEME | 9/2/2020 |
| 90153304 | | CADELA | 9/2/2020 |
| 90153305 | | CALAYTHX | 9/2/2020 |
| 90153307 | | CINESIO | 9/2/2020 |
| 90153309 | | DESEYIA | 9/2/2020 |
| 90153311 | | ELEPHCORD | 9/2/2020 |
| 90153314 | | IDOWAN | 9/2/2020 |
| 90153319 | | ISASEH | 9/2/2020 |
| 90153322 | | JOLIANN | 9/2/2020 |
| 90153323 | | LEKANT | 9/2/2020 |
| 90153326 | | MOONABODE | 9/2/2020 |
| 90153327 | | ORESOH | 9/2/2020 |
| 90153329 | | ORITEM | 9/2/2020 |
| 90153332 | | TALLYWELL | 9/2/2020 |
| 90153337 | | BLURABIT | 9/2/2020 |
| 90153349 | | JAZYTAIL | 9/2/2020 |
| 90153354 | 6339555 | LITTLEDRY | 9/2/2020 |
| 90153356 | 6339557 | LULEON | 9/2/2020 |
| 90153359 | 6339559 | NAPHEBE | 9/2/2020 |
| 90153360 | 6339560 | PONDFISH | 9/2/2020 |
| 90153363 | 6339561 | TORERUN | 9/2/2020 |
| 90153365 | 6315310 | AIKERL | 9/2/2020 |
| 90153369 | 6315311 | COLIPU | 9/2/2020 |
| 90153372 | 6315313 | YOUBOLI | 9/2/2020 |
| 90153376 | 6321792 | CTYBY | 9/2/2020 |
| 90153378 | | DELDCI | 9/2/2020 |
| 90153381 | | DVGIRL | 9/2/2020 |
| 90153385 | 6315314 | EITIFI | 9/2/2020 |
| 90153388 | | EIVEW | 9/2/2020 |
| 90153392 | 6315315 | LOFORD | 9/2/2020 |
| 90153394 | 6308619 | ONKVL | 9/2/2020 |
| 90153443 | 6339574 | BOSOBO | 9/2/2020 |
| 90153457 | 6345716 | EUYECETY | 9/2/2020 |
| 90153462 | 6339577 | GUSME | 9/2/2020 |
| 90153466 | | MUSKETIX | 9/2/2020 |
| 90153469 | | PUZZLE WATER | 9/2/2020 |
| 90153473 | 6278081 | VETASS | 9/2/2020 |
| 90153474 | 6272876 | WITOK | 9/2/2020 |
| 90153477 | | ZYKJ | 9/2/2020 |
| 90153512 | | ARTEHOME | 9/2/2020 |
| 90153518 | | BENELORD | 9/2/2020 |
| 90153526 | | EUDORA | 9/2/2020 |
| 90153531 | | FATERA | 9/2/2020 |
| 90153535 | | ICEDEER | 9/2/2020 |
| 90153539 | | KUWAYI | 9/2/2020 |
| 90153545 | | LITDREAM | 9/2/2020 |
| 90153546 | | OURPIKE | 9/2/2020 |
| 90153548 | | POTMOLA | 9/2/2020 |
| 90153549 | | TABAMY | 9/2/2020 |
| 90153552 | | THANKOO | 9/2/2020 |
| 90153554 | | VARTABE | 9/2/2020 |
| 90153555 | | WATLIKE | 9/2/2020 |
| 90153558 | | WINMOON | 9/2/2020 |
| 90153560 | | WOWLONG | 9/2/2020 |
| 90155684 | 6315322 | BESTUL | 9/2/2020 |
| 90155688 | 6308637 | DAYSHIP | 9/2/2020 |
| 90155699 | 6321807 | DURTEM | 9/2/2020 |
| 90155703 | 6315323 | KATULA | 9/2/2020 |
| 90155711 | | LIKCY | 9/2/2020 |
| 90155715 | 6321809 | LOKFF | 9/2/2020 |
| 90155725 | | PONNYMA | 9/3/2020 |
| 90155730 | 6328439 | SYSBEL | 9/3/2020 |
| 90155734 | 6315324 | VKALON | 9/3/2020 |
| 90155737 | | VLADIO | 9/3/2020 |
| 90155761 | 6315326 | COLOKA | 9/3/2020 |
| 90155767 | | GUZINA | 9/3/2020 |
| 90155773 | 6315327 | LINECOM | 9/3/2020 |
| 90155782 | 6321814 | MAXPAND | 9/3/2020 |
| 90155785 | | MAXPOND | 9/3/2020 |
| 90155786 | 6315329 | MEEIS | 9/3/2020 |
| 90155791 | 6315330 | PONYMA | 9/3/2020 |
| 90155792 | | PREDG | 9/3/2020 |
| 90155795 | 6321815 | ROYALSON | 9/3/2020 |
| 90155796 | 6308640 | URYKU | 9/3/2020 |
| 90156094 | | ADTONOR | 9/3/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90156096 | | ALLAYFEAR | 9/3/2020 |
| 90156098 | | EUISVI | 9/3/2020 |
| 90156100 | | FINEKNIT | 9/3/2020 |
| 90156102 | | HEMATORY | 9/3/2020 |
| 90156106 | | KASIDIER | 9/3/2020 |
| 90156114 | | MINUSED | 9/3/2020 |
| 90156115 | | SUMENG | 9/3/2020 |
| 90156118 | | TACAPTES | 9/3/2020 |
| 90156123 | | TEMOES | 9/3/2020 |
| 90156127 | | TIMOUS | 9/3/2020 |
| 90156129 | | TOPSALE | 9/3/2020 |
| 90156132 | | UMRICUS | 9/3/2020 |
| 90156134 | | VEIDORN | 9/3/2020 |
| 90156135 | | WAITOM | 9/3/2020 |
| 90156139 | | WHIZISED | 9/3/2020 |
| 90156145 | 6345797 | AIWOQING | 9/3/2020 |
| 90156152 | 6339872 | BLACKMATRIX | 9/3/2020 |
| 90156154 | 6345799 | DAFAFA | 9/3/2020 |
| 90156157 | | FREEFY | 9/3/2020 |
| 90156161 | | SL-LINKING | 9/3/2020 |
| 90156165 | 6339873 | SUNNESS PROFESSIONAL | 9/3/2020 |
| 90156166 | | TFLIES | 9/3/2020 |
| 90156168 | 6328454 | TYAINORE | 9/3/2020 |
| 90156170 | | WOLFROARX | 9/3/2020 |
| 90156172 | 6339874 | XCNIEE | 9/3/2020 |
| 90156186 | | SXYLOB | 9/3/2020 |
| 90159075 | 6345934 | BOWEAIN | 9/4/2020 |
| 90159079 | 6345936 | FASTRIPE | 9/4/2020 |
| 90159086 | 6345938 | HERAPLES | 9/4/2020 |
| 90159087 | 6345939 | WASONTER | 9/4/2020 |
| 90159092 | 6340369 | BONTATOO | 9/4/2020 |
| 90159096 | 6340370 | COMINBOWL | 9/4/2020 |
| 90159100 | 6340372 | TRICATRIC | 9/4/2020 |
| 90159102 | 6340373 | MOLAERA | 9/4/2020 |
| 90159103 | | WOLFISCOMING | 9/4/2020 |
| 90159109 | 6345942 | FEIZEMAO | 9/4/2020 |
| 90159115 | 6340375 | HENGYOO | 9/4/2020 |
| 90159118 | 6340376 | INTOSMILE | 9/4/2020 |
| 90159122 | 6345944 | LETVIEWIT | 9/4/2020 |
| 90159130 | 6289286 | LUBIYI | 9/4/2020 |
| 90159134 | 6340380 | SOOSWIM | 9/4/2020 |
| 90159137 | 6345947 | YOBIIPAW | 9/4/2020 |
| 90159142 | | HUAGAR | 9/4/2020 |
| 90159150 | | LENFOX | 9/4/2020 |
| 90159153 | | LINRUO | 9/4/2020 |
| 90159156 | | PAWFOX | 9/4/2020 |
| 90159158 | | POTOK | 9/4/2020 |
| 90159163 | | SANBON | 9/4/2020 |
| 90159167 | | SAYEAR | 9/4/2020 |
| 90159302 | 6289287 | AVCOLN | 9/4/2020 |
| 90159306 | 6283112 | BONBELL | 9/4/2020 |
| 90159308 | 6315369 | DISNICA | 9/4/2020 |
| 90159312 | 6315370 | DISNILA | 9/4/2020 |
| 90159314 | | DISNIYA | 9/4/2020 |
| 90159320 | 6295136 | KODLKD | 9/4/2020 |
| 90159321 | 6301193 | KOUDAKI | 9/4/2020 |
| 90159328 | 6301194 | PLAYKDS | 9/4/2020 |
| 90159331 | | WYCAN | 9/4/2020 |
| 90159333 | 6295137 | XSPRIT | 9/4/2020 |
| 90159339 | 6340418 | SLODY | 9/4/2020 |
| 90161252 | | AIMILIAN | 9/5/2020 |
| 90161262 | 6308675 | CTYKD | 9/5/2020 |
| 90161263 | 6315376 | DSFEMER | 9/5/2020 |
| 90161265 | 6315377 | FINDCOLOR | 9/5/2020 |
| 90161266 | 6315378 | MARPORO | 9/5/2020 |
| 90161272 | | NUOTICA | 9/5/2020 |
| 90161275 | 6321864 | RIMADC | 9/5/2020 |
| 90161277 | 6315379 | SIMTY | 9/5/2020 |
| 90161287 | 6315380 | TSKX | 9/5/2020 |
| 90161288 | | URBCY | 9/5/2020 |
| 90161432 | 6340660 | MIRASLER | 9/5/2020 |
| 90161435 | 6340662 | SUALGES | 9/5/2020 |
| 90161437 | 6340663 | TERRASSTA | 9/5/2020 |
| 90161439 | 6340664 | USANMRS | 9/5/2020 |
| 90161441 | | WENDBELA | 9/5/2020 |
| 90161444 | 6340665 | HOYDAA | 9/5/2020 |
| 90161445 | 6295144 | IBFLA | 9/5/2020 |
| 90161446 | 6340666 | JUFENGART | 9/5/2020 |
| 90161448 | | LET'S PIECES | 9/5/2020 |
| 90161451 | | MIHWANGHOO | 9/5/2020 |
| 90161453 | 6340668 | SCONINES | 9/5/2020 |
| 90161454 | 6340669 | YLASEART | 9/5/2020 |
| 90161456 | 6340670 | HONEYDRILL | 9/5/2020 |
| 90161457 | 6340671 | LOPWW | 9/5/2020 |
| 90161458 | 6340672 | RXGCOC | 9/5/2020 |
| 90161459 | 6315381 | BUSHALA | 9/5/2020 |
| 90161460 | 6328513 | CAYNU | 9/5/2020 |
| 90161461 | 6315382 | DANTISY | 9/5/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90161464 | 6315383 | INKDS | 9/5/2020 |
| 90161465 | 6321870 | KEIDNS | 9/5/2020 |
| 90161466 | 6315384 | MYOKIA | 9/5/2020 |
| 90161467 | 6315385 | ONLYPENA | 9/5/2020 |
| 90161468 | 6315386 | PGLG | 9/5/2020 |
| 90161472 | 6308681 | SKINKIT | 9/5/2020 |
| 90161474 | 6321871 | WANGSTY | 9/5/2020 |
| 90161477 | | JAKOA | 9/5/2020 |
| 90161481 | | JXWC | 9/5/2020 |
| 90161483 | | MUBX | 9/5/2020 |
| 90161484 | | VHHI | 9/5/2020 |
| 90161485 | | ZOPDE | 9/5/2020 |
| 90161487 | | BCTENGM | 9/5/2020 |
| 90161488 | | ENCOVED | 9/5/2020 |
| 90161490 | | LEAPLO | 9/5/2020 |
| 90161491 | | MISUND | 9/5/2020 |
| 90161492 | | OAKICE | 9/5/2020 |
| 90161493 | | RENTLING | 9/5/2020 |
| 90161494 | | TELYANG | 9/5/2020 |
| 90161495 | | FILPRT | 9/5/2020 |
| 90161497 | | HUALAR | 9/5/2020 |
| 90161498 | | KEEPBLUE | 9/5/2020 |
| 90161499 | | KODVAW | 9/5/2020 |
| 90161500 | | MYSSON | 9/5/2020 |
| 90161501 | | SUNWAVE | 9/5/2020 |
| 90161502 | | RORCOMES | 9/5/2020 |
| 90161503 | | TERNEPA | 9/5/2020 |
| 90161504 | | HUSTIN | 9/5/2020 |
| 90161507 | | WENVVIS | 9/5/2020 |
| 90161567 | | BUGNET | 9/5/2020 |
| 90161572 | | KEROOSY | 9/5/2020 |
| 90161577 | | MUSECRASH | 9/5/2020 |
| 90161580 | | STARSHONE | 9/5/2020 |
| 90162603 | | ACTIWELL | 9/7/2020 |
| 90162604 | | FARFISH | 9/7/2020 |
| 90162605 | | KENPED | 9/7/2020 |
| 90162608 | | PLAMIN | 9/7/2020 |
| 90162609 | | ROUTIVE | 9/7/2020 |
| 90162610 | | RUMBLAGE | 9/7/2020 |
| 90162615 | 6346224 | FUNGDO | 9/7/2020 |
| 90162617 | 6346226 | NEW CYCLE | 9/7/2020 |
| 90162619 | 6346227 | UUWEI | 9/7/2020 |
| 90162620 | 6346228 | YANHU | 9/7/2020 |
| 90162621 | 6346229 | ZEAHAN | 9/7/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90162625 | 6346230 | | 9/7/2020 |
| 90162627 | 6346232 | EXADO | 9/7/2020 |
| 90162628 | 6346233 | HISEEYE | 9/7/2020 |
| 90162630 | 6346234 | POOROK | 9/7/2020 |
| 90162632 | 6346235 | FECILA | 9/7/2020 |
| 90162633 | 6346236 | KIMATOT | 9/7/2020 |
| 90162687 | 6346246 | DTITU | 9/7/2020 |
| 90162690 | 6346247 | EHNI | 9/7/2020 |
| 90162693 | 6346249 | FNFU | 9/7/2020 |
| 90162694 | 6346250 | GBZON | 9/7/2020 |
| 90162702 | 6346252 | HGMU | 9/7/2020 |
| 90162709 | 6346254 | JUAPL | 9/7/2020 |
| 90162716 | 6346255 | KOGMI | 9/7/2020 |
| 90162717 | 6346256 | RCOI | 9/7/2020 |
| 90162721 | 6346257 | SEDQE | 9/7/2020 |
| 90162728 | 6346260 | XYUH | 9/7/2020 |
| 90162821 | | ARSSLY | 9/7/2020 |
| 90162839 | 6346279 | CDPZN | 9/7/2020 |
| 90162840 | 6346280 | ILHH | 9/7/2020 |
| 90162843 | 6346281 | JJVM | 9/7/2020 |
| 90162845 | 6346282 | LXRX | 9/7/2020 |
| 90162846 | 6346283 | NJYE | 9/7/2020 |
| 90162849 | 6346284 | WCZO | 9/7/2020 |
| 90162850 | 6346285 | WZAD | 9/7/2020 |
| 90162851 | 6346286 | XUISO | 9/7/2020 |
| 90162854 | 6346287 | YDOJ | 9/7/2020 |
| 90162855 | 6346288 | ZASL | 9/7/2020 |
| 90162859 | 6334808 | ABREAKS | 9/7/2020 |
| 90162860 | 6340877 | BLUEZIZ | 9/7/2020 |
| 90162861 | 6334809 | THELEADS | 9/7/2020 |
| 90162867 | 6340879 | YOISAUHIM | 9/7/2020 |
| 90162870 | | AUXJUNO | 9/7/2020 |
| 90162873 | | CRISPDUCK | 9/7/2020 |
| 90162876 | | BLINALE | 9/7/2020 |
| 90162878 | | BORUTO | 9/7/2020 |
| 90162883 | | GOAICE | 9/7/2020 |
| 90162886 | | MORATER | 9/7/2020 |
| 90162890 | | SEDINA | 9/7/2020 |
| 90162894 | | SEGOK | 9/7/2020 |
| 90162897 | | VLOLEN | 9/7/2020 |
| 90162902 | | YAMEIL | 9/7/2020 |
| 90162940 | 6346302 | BULANUO | 9/7/2020 |
| 90162943 | 6346303 | FEEEMAHA | 9/7/2020 |
| 90162948 | 6346304 | FLRATEN | 9/7/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90162952 | 6346305 | JUPETE | 9/7/2020 |
| 90162957 | | LLMANSHA | 9/7/2020 |
| 90162963 | 6346308 | LOSFTES | 9/7/2020 |
| 90162969 | 6346310 | QIFAENY | 9/7/2020 |
| 90162970 | 6346311 | REIXCA | 9/7/2020 |
| 90162972 | 6346313 | RULY | 9/7/2020 |
| 90162976 | 6346315 | XIKEJI | 9/7/2020 |
| 90162984 | | LUCKKYME | 9/7/2020 |
| 90163044 | | YEEZEE | 9/7/2020 |
| 90163047 | | DISPUNCH | 9/7/2020 |
| 90164350 | | GAIFLY | 9/8/2020 |
| 90164354 | | HUGESHARP | 9/8/2020 |
| 90164357 | | KUROYAS | 9/8/2020 |
| 90164359 | | LOVELYBODY | 9/8/2020 |
| 90164364 | | QEANEER | 9/8/2020 |
| 90164367 | | RANDFOOY | 9/8/2020 |
| 90164395 | | SEERRYA | 9/8/2020 |
| 90164399 | | SHREKURO | 9/8/2020 |
| 90164402 | | WAYKOON | 9/8/2020 |
| 90164407 | | BRAHALY | 9/8/2020 |
| 90164419 | | CHOPOP | 9/8/2020 |
| 90164430 | | CIRMINE | 9/8/2020 |
| 90164431 | | GODERCK | 9/8/2020 |
| 90164438 | | LESDOMA | 9/8/2020 |
| 90164494 | | LESDOMA | 9/8/2020 |
| 90164499 | | LISTROWN | 9/8/2020 |
| 90164524 | | MOYARON | 9/8/2020 |
| 90164526 | | NAVTUE | 9/8/2020 |
| 90164533 | | SETETA | 9/8/2020 |
| 90164535 | | WAITENG | 9/8/2020 |
| 90164543 | | ACTIBEND | 9/8/2020 |
| 90164544 | | ADVERLION | 9/8/2020 |
| 90164548 | | AMBRACED | 9/8/2020 |
| 90164549 | | ARANTON | 9/8/2020 |
| 90164573 | | SUNYUE | 9/8/2020 |
| 90164576 | 6341096 | TALESAY | 9/8/2020 |
| 90164578 | 6346562 | XYZABC | 9/8/2020 |
| 90164579 | | AYZEHE | 9/8/2020 |
| 90164582 | 6315411 | CITZAS | 9/8/2020 |
| 90164584 | | EWEYZO | 9/8/2020 |
| 90164586 | 6315412 | FANODG | 9/8/2020 |
| 90164589 | 6346566 | GXEREN | 9/8/2020 |
| 90164592 | | HOHZAH | 9/8/2020 |
| 90164594 | | HOTXAH | 9/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90164596 | 6346568 | IHXETE | 9/8/2020 |
| 90164598 | | POXYAM | 9/8/2020 |
| 90164599 | 6315413 | RGEBEY | 9/8/2020 |
| 90164600 | | SIXDOT | 9/8/2020 |
| 90164601 | 6315414 | SOELAC | 9/8/2020 |
| 90164602 | 6315415 | SULAWH | 9/8/2020 |
| 90164604 | | TISZOH | 9/8/2020 |
| 90164607 | | TIZSOH | 9/8/2020 |
| 90164610 | 6346569 | XEHXIY | 9/8/2020 |
| 90167110 | | ACVLI | 9/9/2020 |
| 90167132 | | BFURR | 9/9/2020 |
| 90167136 | | IMZOV | 9/9/2020 |
| 90167140 | | LUPPG | 9/9/2020 |
| 90167145 | | LUPPG | 9/9/2020 |
| 90167147 | | QQBVE | 9/9/2020 |
| 90167148 | | SUWAQ | 9/9/2020 |
| 90167150 | | WSYE | 9/9/2020 |
| 90167151 | | XZRQ | 9/9/2020 |
| 90167153 | | YXGFQ | 9/9/2020 |
| 90167160 | | ARISLL | 9/9/2020 |
| 90167168 | | CAVATRY | 9/9/2020 |
| 90167176 | | DOUSUDAN | 9/9/2020 |
| 90167178 | | EASY ALLIANCE | 9/9/2020 |
| 90167181 | 6341204 | KUBEMOOM | 9/9/2020 |
| 90167183 | | SIMPLYSONG | 9/9/2020 |
| 90167189 | | TOGESTAR | 9/9/2020 |
| 90167192 | | YONGCELL | 9/9/2020 |
| 90167195 | | CAWASIT | 9/9/2020 |
| 90167197 | | INDUSWER | 9/9/2020 |
| 90167198 | | JEANEAR | 9/9/2020 |
| 90167199 | | LOBESA | 9/9/2020 |
| 90167206 | | MIVERESK | 9/9/2020 |
| 90167222 | | MUSEAI | 9/9/2020 |
| 90167227 | | SPRIHALL | 9/9/2020 |
| 90167228 | | TEMIRAL | 9/9/2020 |
| 90167230 | | UNIBERT | 9/9/2020 |
| 90167243 | | TALINCA | 9/9/2020 |
| 90167261 | 6346965 | ALPOSON | 9/9/2020 |
| 90167266 | 6346968 | ALSIXTIN | 9/9/2020 |
| 90167268 | 6346970 | LALUSSEN | 9/9/2020 |
| 90167271 | 6315444 | CTGIL | 9/9/2020 |
| 90167273 | 6315445 | CTYTC | 9/9/2020 |
| 90167279 | 6315446 | GLSTORY | 9/9/2020 |
| 90167281 | | GOXTOL | 9/9/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90167289 | | GOXTOOL | 9/9/2020 | 90169943 | | ZEEPOCH | 9/10/2020 |
| 90167291 | | HELIENS | 9/9/2020 | 90169945 | | FINECROWN | 9/10/2020 |
| 90167293 | 6321917 | HONEYETH | 9/9/2020 | 90170585 | | ACPBT | 9/10/2020 |
| 90167295 | | TIKTD | 9/9/2020 | 90170587 | | AWBSX | 9/10/2020 |
| 90167302 | 6289317 | YAFAZ | 9/9/2020 | 90170591 | | BGMGC | 9/10/2020 |
| 90167304 | | YEBOMAX | 9/9/2020 | 90170594 | | CJBYD | 9/10/2020 |
| 90167317 | 6315447 | DELATU | 9/9/2020 | 90170596 | | CUDPX | 9/10/2020 |
| 90167322 | 6315448 | EDINOEL | 9/9/2020 | 90170603 | | CYZTM | 9/10/2020 |
| 90167326 | | KEINES | 9/9/2020 | 90170605 | | DZGGL | 9/10/2020 |
| 90167331 | 6315449 | LEQUC | 9/9/2020 | 90170615 | | IZHJ | 9/10/2020 |
| 90167336 | 6321918 | RANCLOTH | 9/9/2020 | 90170617 | | MAODG | 9/10/2020 |
| 90167340 | 6315450 | RYASACE | 9/9/2020 | 90170619 | | RKGKO | 9/10/2020 |
| 90167341 | | TIFFNA | 9/9/2020 | 90170622 | | XSOPK | 9/10/2020 |
| 90167344 | 6315451 | YTULA | 9/9/2020 | 90170632 | | HNOGRI | 9/10/2020 |
| 90167347 | | YUBLS | 9/9/2020 | 90170635 | | KINPARTS | 9/10/2020 |
| 90167351 | 6308729 | ZOMUR | 9/9/2020 | 90170649 | | BLUETOWN | 9/10/2020 |
| 90167356 | 6283135 | DANCEGER | 9/9/2020 | 90170652 | | BOBOCARE | 9/10/2020 |
| 90167361 | 6283136 | DSTCLOR | 9/9/2020 | 90170655 | | CANDYFALL | 9/10/2020 |
| 90167362 | | ELYDAI | 9/9/2020 | 90170658 | | CROSNIGHT | 9/10/2020 |
| 90167368 | | MISSLOV | 9/9/2020 | 90170660 | | ROSEBAY | 9/10/2020 |
| 90167370 | | OUDIFU | 9/9/2020 | 90170664 | | SAIYANNE | 9/10/2020 |
| 90167373 | 6301226 | PARAINS | 9/9/2020 | 90170666 | | UNIBOX | 9/10/2020 |
| 90167378 | 6295166 | QUEENSTORY | 9/9/2020 | 90173138 | | DUCURT | 9/11/2020 |
| 90167379 | 6289318 | SOFANI | 9/9/2020 | 90173145 | | LYTEED | 9/11/2020 |
| 90167380 | 6295167 | TOUCHBLUE | 9/9/2020 | 90173146 | | OKSEITTA | 9/11/2020 |
| 90167382 | | TRKMX | 9/9/2020 | 90173148 | | TULDDAU | 9/11/2020 |
| 90167385 | 6346983 | AIVOKIK | 9/9/2020 | 90173152 | | BEEBDOO | 9/11/2020 |
| 90167389 | 6346986 | | 9/9/2020 | 90173155 | | BY HAND BY HEART RUE AGTHONIS | 9/11/2020 |
| 90167392 | | FOAM SAC | 9/9/2020 | 90173158 | | BY HAND BY HEART RUE AGTHONIS | 9/11/2020 |
| 90167395 | 6346988 | LEKUBI | 9/9/2020 | 90173163 | | BY HAND BY HEART RUE AGTHONIS | 9/11/2020 |
| 90167399 | 6346991 | LIBERJOG | 9/9/2020 | 90173165 | | BY HAND BY HEART RUE AGTHONIS | 9/11/2020 |
| 90167400 | 6346992 | NABUTTY | 9/9/2020 | 90173169 | | DANEW | 9/11/2020 |
| 90167403 | | ATIWEOO | 9/9/2020 | 90173170 | | MELAYOUS | 9/11/2020 |
| 90167406 | | AXXMUM | 9/9/2020 | 90173174 | | MIUMIUET | 9/11/2020 |
| 90167407 | | BRACEWILE | 9/9/2020 | 90173177 | | FOXBUS | 9/11/2020 |
| 90167409 | | DRUELES | 9/9/2020 | 90173179 | | MAIDUO | 9/11/2020 |
| 90167413 | | SANKSAGE | 9/9/2020 | 90173183 | | AVIDTEK | 9/11/2020 |
| 90167416 | | SCORFIC | 9/9/2020 | 90173185 | | WAYCLE | 9/11/2020 |
| 90167419 | | SEASHION | 9/9/2020 | 90173340 | | YICHENG | 9/11/2020 |
| 90167421 | | TEMSELF | 9/9/2020 | 90173534 | | AISOSO | 9/11/2020 |
| 90169913 | 6347308 | AIEGOOR | 9/9/2020 | 90173538 | | CLEFLY | 9/11/2020 |
| 90169930 | | DCEYAOR | 9/9/2020 | 90173540 | | EYEHEARTART | 9/11/2020 |
| 90169936 | 6347313 | WERDEREICH | 9/9/2020 | 90173544 | | EYEHEARTART | 9/11/2020 |
| 90169939 | 6347314 | YEOOYOOR | 9/10/2020 | 90173545 | | KEYTARS | 9/11/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90173547 | | MUMU ART | 9/11/2020 | 90178198 | | CLODMOON | 9/14/2020 |
| 90173551 | | NICECHO | 9/11/2020 | 90178199 | | CROWNCUT | 9/14/2020 |
| 90173555 | | REAEON | 9/11/2020 | 90178201 | | DECPRIN | 9/14/2020 |
| 90173558 | | TRANDPTER | 9/11/2020 | 90178203 | | EAVONE | 9/14/2020 |
| 90173559 | | VOLUSIC | 9/11/2020 | 90178205 | | EMAYAH | 9/14/2020 |
| 90173563 | | | 9/11/2020 | 90178209 | | EYESHAZ | 9/14/2020 |
| 90173565 | 6347697 | NYYDI | 9/11/2020 | 90178210 | | FEYUAN | 9/14/2020 |
| 90173592 | | ADEKALE | 9/11/2020 | 90178213 | | HOPES'S | 9/14/2020 |
| 90173595 | | ETERISH | 9/11/2020 | 90178215 | | JUSTARPE | 9/14/2020 |
| 90173598 | | ETERISH | 9/11/2020 | 90178217 | | KINOHIT | 9/14/2020 |
| 90173600 | | HUKULLA | 9/11/2020 | 90178218 | | LITWERM | 9/14/2020 |
| 90173603 | | AKACUZZ | 9/11/2020 | 90178219 | | MICHAI | 9/14/2020 |
| 90173608 | | COLDWINDY | 9/11/2020 | 90178223 | | MIWEMA | 9/14/2020 |
| 90177707 | | CONSTT WIRSS HEMIN | 9/14/2020 | 90178225 | | MOLEAN | 9/14/2020 |
| 90177711 | 6321965 | JOYLIFE | 9/14/2020 | 90178231 | | MOONMAY | 9/14/2020 |
| 90177714 | 6295191 | VOVADOO | 9/14/2020 | 90178234 | | MORENCOUNT | 9/14/2020 |
| 90177716 | 6295192 | YOVERSIFO | 9/14/2020 | 90178237 | | MOSHAGIRL | 9/14/2020 |
| 90177911 | | DORIHOM | 9/14/2020 | 90178239 | | OATHON | 9/14/2020 |
| 90177913 | | HAKUNAMATATA | 9/14/2020 | 90178243 | | OLISEH | 9/14/2020 |
| 90177925 | | BEHIWAN | 9/14/2020 | 90178244 | | POKEGGU | 9/14/2020 |
| 90177926 | | BHINEE | 9/14/2020 | 90178248 | | POMEVEAL | 9/14/2020 |
| 90177930 | | BODONO | 9/14/2020 | 90178250 | | RESULT LOVE | 9/14/2020 |
| 90177933 | | DRANIX | 9/14/2020 | 90178252 | | SMALL MIM | 9/14/2020 |
| 90177936 | | FAGODA | 9/14/2020 | 90178259 | | AIJIEGUANG | 9/14/2020 |
| 90177940 | | FOLMEI | 9/14/2020 | 90178262 | | AMKAN | 9/14/2020 |
| 90177942 | | GAFUTA | 9/14/2020 | 90178267 | | BOUQINK | 9/14/2020 |
| 90177946 | | ORISEA | 9/14/2020 | 90178272 | | HERBRICO | 9/14/2020 |
| 90177947 | | PTRIGEN | 9/14/2020 | 90178274 | | PMAIDA | 9/14/2020 |
| 90177950 | | SHORSA | 9/14/2020 | 90178286 | | PROYEARN | 9/14/2020 |
| 90177952 | | BLISSAEON | 9/14/2020 | 90178287 | | PZRYON | 9/14/2020 |
| 90177955 | | BLISSAEON | 9/14/2020 | 90178291 | | ROLIGEN | 9/14/2020 |
| 90177957 | | BOUDIK | 9/14/2020 | 90178293 | | SHAPER CORSET | 9/14/2020 |
| 90177959 | | HEPHNI | 9/14/2020 | 90178295 | | TEKIJOY | 9/14/2020 |
| 90177961 | | KADIFER | 9/14/2020 | 90178296 | | TRONLUX | 9/14/2020 |
| 90177962 | | LARPHEBO | 9/14/2020 | 90178299 | 6289358 | FUWINTAN | 9/14/2020 |
| 90177964 | | NAUCHA | 9/14/2020 | 90178302 | 6289359 | LINTRURE | 9/14/2020 |
| 90177965 | | ROCSCOPE | 9/14/2020 | 90178304 | | MIOETERS | 9/14/2020 |
| 90177968 | | ZESSDAN | 9/14/2020 | 90178307 | | RICHRIVER | 9/14/2020 |
| 90177972 | | ZESSDAN | 9/14/2020 | 90178311 | | DAMNSHINE | 9/14/2020 |
| 90177973 | | ZESSDAN | 9/14/2020 | 90178314 | | DARKWAVE | 9/14/2020 |
| 90178184 | | AELANHE | 9/14/2020 | 90178319 | 6328660 | YANDLO | 9/14/2020 |
| 90178189 | | AUTUMNQIAN | 9/14/2020 | 90178323 | 6328661 | ZELDER | 9/14/2020 |
| 90178191 | | BULEBA | 9/14/2020 | 90178334 | | MAIBOBO | 9/14/2020 |
| 90178195 | | CATLUO | 9/14/2020 | 90178337 | 6321968 | MISHAPIDEI | 9/14/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90178343 | 6321969 | TODEERAL | 9/14/2020 | 90180789 | | IPETEA | 9/15/2020 |
| 90178349 | | WENLAFIAN | 9/14/2020 | 90180795 | | ITAEWE | 9/15/2020 |
| 90178350 | 6315492 | XILARBEN | 9/14/2020 | 90180802 | | MENTUH | 9/15/2020 |
| 90178354 | 6315493 | ZIGIHOS | 9/14/2020 | 90180812 | | MISHTATO | 9/15/2020 |
| 90178365 | | BUNSHOY | 9/14/2020 | 90180822 | | OMPOHI | 9/15/2020 |
| 90178388 | | RAIYFOR | 9/14/2020 | 90180838 | | OSIATI | 9/15/2020 |
| 90178395 | | SAHPRES | 9/14/2020 | 90180841 | | POHOQL | 9/15/2020 |
| 90180554 | | HJRBISON | 9/15/2020 | 90180863 | 6315510 | SERZOT | 9/15/2020 |
| 90180558 | | QIBUSLEEN | 9/15/2020 | 90180865 | | TOZHAM | 9/15/2020 |
| 90180563 | | BNINFI | 9/15/2020 | 90180868 | | ZAFENAL | 9/15/2020 |
| 90180570 | 6308787 | DAIRDIS | 9/15/2020 | 90180883 | | KADNUO | 9/15/2020 |
| 90180573 | 6315504 | IDVEYA | 9/15/2020 | 90180904 | | CETAXT | 9/15/2020 |
| 90180576 | 6315505 | MODEICON | 9/15/2020 | 90180908 | | DXAWUR | 9/15/2020 |
| 90180577 | | ONLYSIMPLE | 9/15/2020 | 90180911 | | ELIZKO | 9/15/2020 |
| 90180579 | | OUNINA | 9/15/2020 | 90180921 | | ETZEHE | 9/15/2020 |
| 90180590 | 6315506 | TIAMILEE | 9/15/2020 | 90180930 | | ISAZFO | 9/15/2020 |
| 90180595 | 6315507 | TOPWEENIE | 9/15/2020 | 90180954 | | KEDSIF | 9/15/2020 |
| 90180597 | 6315508 | VEILOND | 9/15/2020 | 90180964 | | LUPSUR | 9/15/2020 |
| 90180603 | 6289365 | CORYLLY | 9/15/2020 | 90180982 | | REFZIC | 9/15/2020 |
| 90180605 | 6295197 | EUQNIK | 9/15/2020 | 90180997 | | SHYMILY | 9/15/2020 |
| 90180608 | 6301267 | HOLYMUS | 9/15/2020 | 90181001 | | VITEBOO | 9/15/2020 |
| 90180611 | | LAGION | 9/15/2020 | 90181007 | | YASHWA | 9/15/2020 |
| 90180612 | | LANAFAY | 9/15/2020 | 90181012 | 6289368 | BEAKCTION | 9/15/2020 |
| 90180613 | 6283163 | POVEI | 9/15/2020 | 90181023 | 6289369 | BRYOLLUM | 9/15/2020 |
| 90180617 | 6301268 | SHELOVE | 9/15/2020 | 90181037 | 6289370 | CHAFURY | 9/15/2020 |
| 90180625 | 6289366 | SUNLARUA | 9/15/2020 | 90181046 | | EXMAIC | 9/15/2020 |
| 90180630 | | UMJACE | 9/15/2020 | 90181048 | 6289371 | FALLMIST | 9/15/2020 |
| 90180632 | | YOLSO | 9/15/2020 | 90181051 | 6289372 | KEDANLY | 9/15/2020 |
| 90180636 | | ELZXUN | 9/15/2020 | 90181054 | 6289373 | MICHVIES | 9/15/2020 |
| 90180638 | | FORKAN | 9/15/2020 | 90181060 | 6289374 | RINATORE | 9/15/2020 |
| 90180642 | | HINAGIKU | 9/15/2020 | 90181061 | 6289375 | SPREKE | 9/15/2020 |
| 90180644 | | KAMEY | 9/15/2020 | 90181064 | 6283164 | UEMTAS | 9/15/2020 |
| 90180647 | | PZEOY | 9/15/2020 | 90181065 | 6283165 | USTHIRIT | 9/15/2020 |
| 90180653 | | VAOVI | 9/15/2020 | 90181070 | 6289376 | WEATROPS | 9/15/2020 |
| 90180683 | | ADIGKA | 9/15/2020 | 90181072 | 6283166 | YEZIIOO | 9/15/2020 |
| 90180686 | | BONUAG | 9/15/2020 | 90181155 | | DUODUOROU | 9/15/2020 |
| 90180694 | | DEHITD | 9/15/2020 | 90181158 | | ROCAPRAW | 9/15/2020 |
| 90180705 | | DIFMER | 9/15/2020 | 90181160 | | SOGAYU | 9/15/2020 |
| 90180714 | | EDFEYA | 9/15/2020 | 90181161 | 6272949 | TAOAINI | 9/15/2020 |
| 90180720 | | EGHESE | 9/15/2020 | 90181164 | | XIELAOBAN | 9/15/2020 |
| 90180756 | | ERVNZO | 9/15/2020 | 90181166 | | YESOON | 9/15/2020 |
| 90180759 | | ESPASO | 9/15/2020 | 90181169 | | | 9/15/2020 |
| 90180764 | | ETETA | 9/15/2020 | 90181179 | | ABABOOM | 9/15/2020 |
| 90180786 | | HILGIT | 9/15/2020 | 90181181 | | AVALEER | 9/15/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90181184 | | BARETES | 9/15/2020 | 90184244 | | BASDHE | 9/16/2020 |
| 90181186 | | CLESEA | 9/15/2020 | 90184246 | | BASDHE | 9/16/2020 |
| 90181188 | | ENOBAR | 9/15/2020 | 90184249 | | BASDHE | 9/16/2020 |
| 90181191 | | FAITHER | 9/15/2020 | 90184252 | | BASDHE | 9/16/2020 |
| 90181193 | | FUNNYSHIP | 9/15/2020 | 90184259 | | ACE CUISINE | 9/16/2020 |
| 90181196 | | HUNTIKE | 9/15/2020 | 90184263 | | AIHOTIM | 9/16/2020 |
| 90181197 | | HUREGA | 9/15/2020 | 90184267 | | COOVCCO | 9/16/2020 |
| 90181200 | | IRIDESCENT | 9/15/2020 | 90184268 | | EIPBY | 9/16/2020 |
| 90181202 | | MONDOLS | 9/15/2020 | 90184273 | | GRAMWIN | 9/16/2020 |
| 90181205 | | MOVCASTLE | 9/15/2020 | 90184276 | | IWCHEN | 9/16/2020 |
| 90181206 | | NEEKEY | 9/15/2020 | 90184280 | | KUMIQ | 9/16/2020 |
| 90181209 | | OUTIFY | 9/15/2020 | 90184282 | | MZEEB | 9/16/2020 |
| 90181211 | | SINOTI | 9/15/2020 | 90184283 | | SONPENT | 9/16/2020 |
| 90181212 | | SIXSUN | 9/15/2020 | 90184286 | | SWITCH OPENER | 9/16/2020 |
| 90184072 | | DAGUTOO | 9/16/2020 | 90184288 | | WEIPRO | 9/16/2020 |
| 90184095 | | DAGUTOO | 9/16/2020 | 90184290 | | ZEEBRO | 9/16/2020 |
| 90184098 | | DAGUTOO | 9/16/2020 | 90184291 | | BUSHAWA | 9/16/2020 |
| 90184099 | | JERHER | 9/16/2020 | 90184295 | | BUSHAWA | 9/16/2020 |
| 90184104 | | JERHER | 9/16/2020 | 90184299 | | GAMASHY | 9/16/2020 |
| 90184106 | | JERHER | 9/16/2020 | 90184302 | | GAMASHY | 9/16/2020 |
| 90184107 | | JERHER | 9/16/2020 | 90184305 | | GUARDAMI | 9/16/2020 |
| 90184111 | | LOEMEY | 9/16/2020 | 90184308 | | GUARDAMI | 9/16/2020 |
| 90184114 | | LOEMEY | 9/16/2020 | 90184312 | | KRIZON-K | 9/16/2020 |
| 90184120 | | MANCALO | 9/16/2020 | 90184313 | | TIMANCO | 9/16/2020 |
| 90184122 | | MANCALO | 9/16/2020 | 90184319 | | TIMANCO | 9/16/2020 |
| 90184124 | | DUMINJUNXI | 9/16/2020 | 90184320 | | VALATRRA | 9/16/2020 |
| 90184136 | | IRONMIC | 9/16/2020 | 90184327 | | AUBABBE | 9/16/2020 |
| 90184151 | | STARPONT | 9/16/2020 | 90184334 | | AUBABBE | 9/16/2020 |
| 90184154 | | STARPONT | 9/16/2020 | 90184337 | | BOLERGAI | 9/16/2020 |
| 90184186 | | STARPONT | 9/16/2020 | 90184343 | | BOLERGAI | 9/16/2020 |
| 90184189 | | BLUEKITE | 9/16/2020 | 90184347 | | COSIIIBE | 9/16/2020 |
| 90184191 | | DRAMER | 9/16/2020 | 90184349 | | ROGARVI | 9/16/2020 |
| 90184194 | | FORDEER | 9/16/2020 | 90184354 | | ROGARVI | 9/16/2020 |
| 90184197 | | GROVTH | 9/16/2020 | 90184357 | | ROGARVI | 9/16/2020 |
| 90184202 | | HAEYEAH | 9/16/2020 | 90184360 | | SULGAVIM | 9/16/2020 |
| 90184203 | | MACAROOM | 9/16/2020 | 90184363 | | SULGAVIM | 9/16/2020 |
| 90184206 | | MINBRAVE | 9/16/2020 | 90184366 | 6308807 | BOCASSIS | 9/16/2020 |
| 90184217 | | MUBOLE | 9/16/2020 | 90184368 | 6315523 | DELLIR | 9/16/2020 |
| 90184222 | | NITUTE | 9/16/2020 | 90184374 | 6322000 | GUCIUME | 9/16/2020 |
| 90184224 | | RVENTIC | 9/16/2020 | 90184387 | 6315524 | KIMISCAR | 9/16/2020 |
| 90184228 | | SHAGTE | 9/16/2020 | 90184390 | 6315525 | KIOIM | 9/16/2020 |
| 90184231 | | SONGDE | 9/16/2020 | 90184391 | 6315526 | LAGENIYA | 9/16/2020 |
| 90184233 | | WERIGH | 9/16/2020 | 90184393 | | LESNER | 9/16/2020 |
| 90184240 | | WISDOMTREE | 9/16/2020 | 90184400 | 6315527 | MAGLINA | 9/16/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90184403 | 6315528 | TEESKY | 9/16/2020 | 90186864 | | CARATUMIE | 9/17/2020 |
| 90184406 | 6322001 | VOINGE | 9/16/2020 | 90186867 | | JIEYITECH | 9/17/2020 |
| 90184433 | | AJILU | 9/16/2020 | 90186870 | | LEBANTAI | 9/17/2020 |
| 90184435 | | CONGEALOVE | 9/16/2020 | 90186872 | | LEVENDO | 9/17/2020 |
| 90184440 | 6315529 | AMBLERY | 9/16/2020 | 90186874 | | SNIKSSKY | 9/17/2020 |
| 90184444 | 6341378 | HOENUYD | 9/16/2020 | 90186876 | | WANMIN | 9/17/2020 |
| 90184446 | | AINECOSE | 9/16/2020 | 90187068 | | APRUIL | 9/17/2020 |
| 90184451 | | AMERONA | 9/16/2020 | 90187072 | | CALVINA | 9/17/2020 |
| 90184453 | | ATMOHHE | 9/16/2020 | 90187073 | | FARUTUMN | 9/17/2020 |
| 90184456 | | CINJODOV | 9/16/2020 | 90187076 | | GOLDLINO | 9/17/2020 |
| 90184457 | | DDYGEMA | 9/16/2020 | 90187077 | | HVONST | 9/17/2020 |
| 90184460 | | GORISDON | 9/16/2020 | 90187079 | | KABOLY | 9/17/2020 |
| 90184464 | | HAMENC | 9/16/2020 | 90187081 | | KAIDEI | 9/17/2020 |
| 90184465 | | HUDEVAN | 9/16/2020 | 90187082 | | LOFORAM | 9/17/2020 |
| 90184471 | | KINBOLGD | 9/16/2020 | 90187085 | | MAVICAT | 9/17/2020 |
| 90184475 | | LEEMENCE | 9/16/2020 | 90187086 | | MOONBASE | 9/17/2020 |
| 90184477 | | LRAIFLY | 9/16/2020 | 90187090 | | NABARRS | 9/17/2020 |
| 90184490 | | MENYVEI | 9/16/2020 | 90187092 | | ROUJUNE | 9/17/2020 |
| 90184491 | | MIKIRORA | 9/16/2020 | 90187097 | | ROUPELY | 9/17/2020 |
| 90184497 | | MITBAFI | 9/16/2020 | 90187101 | | SHAGITE | 9/17/2020 |
| 90184498 | | OMEIRA | 9/16/2020 | 90187103 | | WENESTON | 9/17/2020 |
| 90184502 | | OMIZHI | 9/16/2020 | 90187107 | | YANADO | 9/17/2020 |
| 90184506 | | PORIVIA | 9/16/2020 | 90187474 | | BEGLORY | 9/17/2020 |
| 90184511 | | PUARASX | 9/16/2020 | 90187481 | | BY HAND BY HEART RUE AGTHONIS | 9/17/2020 |
| 90184514 | | PURIMAOS | 9/16/2020 | 90187483 | | FISINY | 9/17/2020 |
| 90184519 | | REMODAR | 9/16/2020 | 90187485 | | LUCANAE | 9/17/2020 |
| 90184523 | | RIGEOSA | 9/16/2020 | 90187487 | | LUCANAE | 9/17/2020 |
| 90184526 | | SIVENEXN | 9/16/2020 | 90187490 | | YNM | 9/17/2020 |
| 90184529 | | TULOWEZ | 9/16/2020 | 90187524 | | CITESONG | 9/17/2020 |
| 90184531 | | VOGORKID | 9/16/2020 | 90187526 | | HECTTOU | 9/17/2020 |
| 90184534 | | YETAMG | 9/16/2020 | 90187529 | | KIKUCHID | 9/17/2020 |
| 90184539 | | YIRAITO | 9/16/2020 | 90187532 | | KOLINTOWN | 9/17/2020 |
| 90186833 | | CTSGC | 9/17/2020 | 90187535 | | MICROROCO | 9/17/2020 |
| 90186840 | | MORSCA | 9/17/2020 | 90187537 | | SECREMOVIE | 9/17/2020 |
| 90186843 | | BOCAPO | 9/17/2020 | 90187541 | | TISANLD | 9/17/2020 |
| 90186844 | | GLOCHAS | 9/17/2020 | 90187543 | | YAMYAMY | 9/17/2020 |
| 90186846 | | HERMALO | 9/17/2020 | 90187548 | | YIBLOMR | 9/17/2020 |
| 90186848 | | HERMALO | 9/17/2020 | 90187550 | | YOSUKESO | 9/17/2020 |
| 90186850 | | KAHOCHA | 9/17/2020 | 90187566 | | EHIWEC | 9/17/2020 |
| 90186854 | | KAHOCHA | 9/17/2020 | 90187577 | | GOIJUS | 9/17/2020 |
| 90186857 | | MELLOYAR | 9/17/2020 | 90187582 | | KNOYZIS | 9/17/2020 |
| 90186860 | | MELOYAR | 9/17/2020 | 90190203 | 6301313 | DONG YANG NENG | 9/18/2020 |
| 90186861 | | WENCHAR | 9/17/2020 | 90190249 | 6301314 | KELIJIE | 9/18/2020 |
| 90186862 | | WENCHAR | 9/17/2020 | 90190273 | | KAKEMO | 9/18/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90190276 | 6369774 | NUYSMY | 9/18/2020 | 90190718 | | JEMMAO | 9/18/2020 |
| 90190282 | 6362984 | OGIPUR | 9/18/2020 | 90190750 | | HAIEASY | 9/18/2020 |
| 90190356 | | LITTLE ANGEL | 9/18/2020 | 90190753 | | JAZZYEAR | 9/18/2020 |
| 90190362 | 6369783 | LITTLE ANGEL | 9/18/2020 | 90190754 | | KAIYNDON | 9/18/2020 |
| 90190380 | 6363011 | CENAENA | 9/18/2020 | 90190756 | 6341414 | KCORIA | 9/18/2020 |
| 90190385 | | DORESANA | 9/18/2020 | 90190758 | | KECINOR | 9/18/2020 |
| 90190392 | 6363012 | LITATASA | 9/18/2020 | 90190760 | 6341415 | KUNDINO | 9/18/2020 |
| 90190395 | 6363013 | NINOFIRE | 9/18/2020 | 90190788 | | LANGECY | 9/18/2020 |
| 90190399 | | PODERECE | 9/18/2020 | 90190790 | 6315558 | LEWDAN | 9/18/2020 |
| 90190403 | | RISETURE | 9/18/2020 | 90190792 | | NICETRON | 9/18/2020 |
| 90190404 | 6363014 | RORAMOFA | 9/18/2020 | 90190793 | | OWENIHA | 9/18/2020 |
| 90190407 | 6363015 | SAMESALAC | 9/18/2020 | 90190794 | | PARIKOSE | 9/18/2020 |
| 90190420 | 6369790 | TENAKETO | 9/18/2020 | 90190795 | | VANELOU | 9/18/2020 |
| 90190422 | 6369791 | TONOTORE | 9/18/2020 | 90190797 | | VARLEYA | 9/18/2020 |
| 90190428 | 6363027 | CLOSTCAINET | 9/18/2020 | 90190798 | | ZUTONORA | 9/18/2020 |
| 90190429 | | VTHAHABY | 9/18/2020 | 90190802 | | QULING | 9/18/2020 |
| 90190433 | | ELEMENFIX | 9/18/2020 | 90190803 | | THIALKI | 9/18/2020 |
| 90190442 | | FAMPREY | 9/18/2020 | 90190804 | | ZLEMIC | 9/18/2020 |
| 90190451 | | GRITARMOR | 9/18/2020 | 90193331 | | KAFE.HU | 9/18/2020 |
| 90190454 | | GUARDENO | 9/18/2020 | 90193335 | | REDMOON | 9/19/2020 |
| 90190553 | | HALKET | 9/18/2020 | 90193340 | 6315564 | ANKLOUS | 9/19/2020 |
| 90190560 | | IDONBOLD | 9/18/2020 | 90193342 | | ATMATM | 9/19/2020 |
| 90190571 | | LANTETON | 9/18/2020 | 90193343 | | CICUMIU | 9/19/2020 |
| 90190577 | | LIONGRID | 9/18/2020 | 90193345 | | CXDTOP | 9/19/2020 |
| 90190579 | | VISNATE | 9/18/2020 | 90193346 | | DUFENNA | 9/19/2020 |
| 90190583 | 6363071 | GYIDAN | 9/18/2020 | 90193348 | 6315565 | GIRLOGLE | 9/19/2020 |
| 90190593 | 6363075 | ICENO | 9/18/2020 | 90193350 | | ICANMIT | 9/19/2020 |
| 90190598 | 6363076 | NINWIW | 9/18/2020 | 90193352 | | ICANMIT | 9/19/2020 |
| 90190603 | | ODVINA | 9/18/2020 | 90193354 | 6315566 | INVOOT | 9/19/2020 |
| 90190608 | | OTOVGA | 9/18/2020 | 90193357 | 6315567 | LADYLEAD | 9/19/2020 |
| 90190614 | 6363079 | OWPATA | 9/18/2020 | 90193359 | | LOVLIVU | 9/19/2020 |
| 90190618 | | TAMDEH | 9/18/2020 | 90193360 | | LUCASOU | 9/19/2020 |
| 90190627 | 6363081 | TEKBOB | 9/18/2020 | 90193363 | | LUCASOU | 9/19/2020 |
| 90190635 | 6363084 | TUCEIR | 9/18/2020 | 90193365 | 6322032 | MAXEMMA | 9/19/2020 |
| 90190643 | 6363088 | UCWONO | 9/18/2020 | 90193368 | 6315568 | MEYANI | 9/19/2020 |
| 90190657 | | BIGORISE | 9/18/2020 | 90193369 | | MISSTHEA | 9/19/2020 |
| 90190671 | 6369840 | JOEYPLAY | 9/18/2020 | 90193372 | | MYHUAER | 9/19/2020 |
| 90190693 | 6369847 | NEWRISING | 9/18/2020 | 90193373 | 6315569 | NIERMAI | 9/19/2020 |
| 90190695 | | SMILEJOY | 9/18/2020 | 90193377 | 6322033 | OUBASA | 9/19/2020 |
| 90190703 | | BRAVINVIN | 9/18/2020 | 90193378 | 6315570 | PAINY | 9/19/2020 |
| 90190707 | | KVOHZBL | 9/18/2020 | 90193381 | 6315571 | PROCEPINA | 9/19/2020 |
| 90190710 | | MINGOUL | 9/18/2020 | 90193383 | | QIQIDOU | 9/19/2020 |
| 90190711 | | OUSHGO | 9/18/2020 | 90193385 | | QIQIDOU | 9/19/2020 |
| 90190717 | | HECHA | 9/18/2020 | 90193386 | 6315572 | SAGELAS | 9/19/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90193387 | 6322034 | SOMUSH | 9/19/2020 | 90193526 | | KOFAN | 9/19/2020 |
| 90193389 | 6322035 | VEACOOL | 9/19/2020 | 90193528 | | NEWVDEN | 9/19/2020 |
| 90193390 | 6322036 | VOSMEL | 9/19/2020 | 90193531 | | NORBEDA | 9/19/2020 |
| 90193392 | 6308859 | YDCOV | 9/19/2020 | 90193533 | | NULODIH | 9/19/2020 |
| 90193394 | 6315573 | YIJERCY | 9/19/2020 | 90193537 | | OEAIMU | 9/19/2020 |
| 90193395 | 6315574 | YOURLUCK | 9/19/2020 | 90193539 | | RIKOUCE | 9/19/2020 |
| 90193400 | | AZRAL | 9/19/2020 | 90193541 | 6283182 | ROUMANCO | 9/19/2020 |
| 90193410 | | DIBLER | 9/19/2020 | 90193562 | | ROUZEPA | 9/19/2020 |
| 90193415 | | VECARTH | 9/19/2020 | 90193570 | | SHDONCA | 9/19/2020 |
| 90193419 | | AFFARD | 9/19/2020 | 90193573 | | SIDESK | 9/19/2020 |
| 90193420 | 6322037 | BELLOANN | 9/19/2020 | 90193576 | | TARLIYA | 9/19/2020 |
| 90193421 | 6315575 | BEYLEY | 9/19/2020 | 90193579 | | TIIMEYA | 9/19/2020 |
| 90193423 | 6315576 | BNINF | 9/19/2020 | 90193584 | | UMEGAWI | 9/19/2020 |
| 90193424 | | CHIDORY | 9/19/2020 | 90193587 | | YETICAM | 9/19/2020 |
| 90193425 | | CONNETE | 9/19/2020 | 90193588 | | YUSHERAI | 9/19/2020 |
| 90193426 | | HALFEARY | 9/19/2020 | 90193597 | | FIVEPINE | 9/19/2020 |
| 90193428 | | HOMILYD | 9/19/2020 | 90193599 | 6341427 | SIGNSOT | 9/19/2020 |
| 90193429 | | HUEDY | 9/19/2020 | 90193600 | | THREEPINE | 9/19/2020 |
| 90193431 | 6315577 | LARELINE | 9/19/2020 | 90193605 | | GRITFOX | 9/19/2020 |
| 90193432 | | LESANDA | 9/19/2020 | 90193607 | | HANROMA | 9/19/2020 |
| 90193436 | 6322038 | MANSSY | 9/19/2020 | 90193608 | | HOWTUN | 9/19/2020 |
| 90193438 | | MASELEY | 9/19/2020 | 90193609 | | HUGWIND | 9/19/2020 |
| 90193439 | | BEYIWENOO | 9/19/2020 | 90193610 | | MUVANIX | 9/19/2020 |
| 90193441 | | TEEHAY | 9/19/2020 | 90193611 | | NISSTON | 9/19/2020 |
| 90193442 | | BEYIWENOO | 9/19/2020 | 90193612 | | PPXXD | 9/19/2020 |
| 90193444 | | TEEMIXED | 9/19/2020 | 90193613 | | PROTBEAR | 9/19/2020 |
| 90193445 | | TEESCUBE | 9/19/2020 | 90193614 | | SCRNOT | 9/19/2020 |
| 90193447 | | TELUNEN | 9/19/2020 | 90193615 | | SEVENSWEET | 9/19/2020 |
| 90193449 | 6315578 | THEMONG | 9/19/2020 | 90193616 | | SHOLIKE | 9/19/2020 |
| 90193451 | 6315579 | TYISON | 9/19/2020 | 90193618 | | DENKMSD | 9/19/2020 |
| 90193453 | | YAMANTI | 9/19/2020 | 90193619 | | MRLIGT | 9/19/2020 |
| 90193500 | | ABCMABC | 9/19/2020 | 90193621 | | CARATCAT | 9/19/2020 |
| 90193501 | | ADAME | 9/19/2020 | 90193622 | | NOSTMAN | 9/19/2020 |
| 90193505 | | ADAME | 9/19/2020 | 90193623 | | RUNARUN | 9/19/2020 |
| 90193508 | | AMYASHE | 9/19/2020 | 90193647 | | HASFALIS | 9/19/2020 |
| 90193509 | | ANVISEN | 9/19/2020 | 90193654 | | PAYEZONE | 9/19/2020 |
| 90193510 | | BLUEMOON | 9/19/2020 | 90193656 | | JOENIUN | 9/19/2020 |
| 90193511 | 6289437 | CATCHCLOUD | 9/19/2020 | 90193659 | | ADUCING | 9/19/2020 |
| 90193515 | | DUODUOWE | 9/19/2020 | 90193664 | | BROVILE | 9/19/2020 |
| 90193516 | | ERASIME | 9/19/2020 | 90193667 | | FUZZELUT | 9/19/2020 |
| 90193518 | | GARGMOU | 9/19/2020 | 90193672 | | SAHRULA | 9/19/2020 |
| 90193519 | | HAHOSUK | 9/19/2020 | 90193677 | | TOFERIS | 9/19/2020 |
| 90193523 | | JEANSHDY | 9/19/2020 | 90193680 | | WOULLAN | 9/19/2020 |
| 90193524 | | KADYYA | 9/19/2020 | 90193683 | | ALIEDAN | 9/19/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90193687 | | ANAGECA | 9/19/2020 | 90194361 | | NALANOWE | 9/20/2020 |
| 90193692 | | BEIGIVE | 9/19/2020 | 90194373 | | SEGUTODE | 9/20/2020 |
| 90193695 | | BEOYOU | 9/19/2020 | 90194375 | | SIROTATA | 9/20/2020 |
| 90193712 | | BERNISI | 9/19/2020 | 90194379 | | TIGOREHO | 9/20/2020 |
| 90193754 | | BSIDADY | 9/19/2020 | 90194380 | | TILESOROH | 9/20/2020 |
| 90193767 | | BATHSUNNY | 9/19/2020 | 90194381 | | WUTEYADA | 9/20/2020 |
| 90193770 | | CONSENTE | 9/19/2020 | 90194400 | | COMLUCK | 9/20/2020 |
| 90193777 | | DEALOU | 9/19/2020 | 90194405 | 6295242 | KIRO&SEEU | 9/20/2020 |
| 90193784 | | WOERCO | 9/19/2020 | 90194408 | 6295243 | KIROLOVESEEU | 9/20/2020 |
| 90194173 | | BUERBTE | 9/20/2020 | 90194410 | | MIZZZEE | 9/20/2020 |
| 90194181 | | COLLSEA | 9/20/2020 | 90194414 | | SUPER JUMP | 9/20/2020 |
| 90194195 | | CUDISO | 9/20/2020 | 90194417 | | SUPER JUMP | 9/20/2020 |
| 90194198 | | ENNOBAR | 9/20/2020 | 90194418 | | TANPOPO | 9/20/2020 |
| 90194201 | | EREYSER | 9/20/2020 | 90194419 | | REXONE | 9/20/2020 |
| 90194203 | | GIFORS | 9/20/2020 | 90194421 | | SUDALU | 9/20/2020 |
| 90194206 | | HAETBA | 9/20/2020 | 90194423 | | FRYALO | 9/20/2020 |
| 90194207 | | HENIKOM | 9/20/2020 | 90194424 | | JOUEWE | 9/20/2020 |
| 90194210 | | HIBONV | 9/20/2020 | 90194425 | | LONABEI | 9/20/2020 |
| 90194212 | | HOYLEEN | 9/20/2020 | 90194426 | | MANFENE | 9/20/2020 |
| 90194216 | | KANBROW | 9/20/2020 | 90194427 | | NIGWHITE | 9/20/2020 |
| 90194218 | | KAYAWISH | 9/20/2020 | 90194428 | | WONREA | 9/20/2020 |
| 90194220 | | KRUOGY | 9/20/2020 | 90194436 | | PARFAITREVER | 9/20/2020 |
| 90194222 | | LAMSPTO | 9/20/2020 | 90194438 | | TONGHE | 9/20/2020 |
| 90194224 | | LEJEON | 9/20/2020 | 90194441 | | VVBEHOT | 9/20/2020 |
| 90194227 | | LIGTINK | 9/20/2020 | 90194444 | 6322040 | TARIFIN | 9/20/2020 |
| 90194230 | | LINGFROST | 9/20/2020 | 90194450 | | AGONSH | 9/20/2020 |
| 90194237 | | LULAHACK | 9/20/2020 | 90194452 | | ARNJI | 9/20/2020 |
| 90194243 | | MAYJOYS | 9/20/2020 | 90194453 | | BARLCON | 9/20/2020 |
| 90194248 | | MOSDALY | 9/20/2020 | 90194456 | | CLANLUKO | 9/20/2020 |
| 90194252 | | ORITHIAN | 9/20/2020 | 90194459 | | COSTPEN | 9/20/2020 |
| 90194254 | | PULLMOO | 9/20/2020 | 90194460 | | DNTLADA | 9/20/2020 |
| 90194256 | | SEANAMORE | 9/20/2020 | 90194463 | | DOUPFLY | 9/20/2020 |
| 90194258 | | SLEREAM | 9/20/2020 | 90194469 | | EDENAON | 9/20/2020 |
| 90194260 | | SNEPIO | 9/20/2020 | 90194473 | | LONKAT | 9/20/2020 |
| 90194261 | | TAERYON | 9/20/2020 | 90194474 | | MAPKENO | 9/20/2020 |
| 90194262 | | TERAMOL | 9/20/2020 | 90194475 | | OSETHES | 9/20/2020 |
| 90194263 | | THBERY | 9/20/2020 | 90194478 | | OWSTHE | 9/20/2020 |
| 90194267 | | TOENESY | 9/20/2020 | 90194479 | | PASTBEA | 9/20/2020 |
| 90194268 | | UKIMOY | 9/20/2020 | 90194483 | | PROSEYO | 9/20/2020 |
| 90194269 | | VINOAM | 9/20/2020 | 90194486 | | SEPELOS | 9/20/2020 |
| 90194351 | | CEMULEMO | 9/20/2020 | 90194490 | | SLERAIN | 9/20/2020 |
| 90194352 | | DISIHIRIS | 9/20/2020 | 90194491 | | SWADR | 9/20/2020 |
| 90194359 | | ETAWERET | 9/20/2020 | 90194493 | | TEROAUR | 9/20/2020 |
| 90194360 | | LENEVOSU | 9/20/2020 | 90194495 | | ZEDSE | 9/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90194497 | | ZONEPOT | 9/20/2020 | 90194594 | | ELPOFT | 9/20/2020 |
| 90194499 | | BOROPEE | 9/20/2020 | 90194595 | | ELPOFT | 9/20/2020 |
| 90194502 | | BYSUYAR | 9/20/2020 | 90194597 | | GAROSCE | 9/20/2020 |
| 90194503 | | BYSUYAR | 9/20/2020 | 90194598 | 6315580 | GOLDENWAY | 9/20/2020 |
| 90194504 | | CARAMITY | 9/20/2020 | 90194599 | | ITELENE | 9/20/2020 |
| 90194505 | | ENNADE | 9/20/2020 | 90194600 | | KATISIT | 9/20/2020 |
| 90194510 | | FEYLEYA | 9/20/2020 | 90194601 | 6315581 | KERRIGA | 9/20/2020 |
| 90194513 | | FEYLEYA | 9/20/2020 | 90194604 | | MRLEAD | 9/20/2020 |
| 90194515 | | KOCHAS | 9/20/2020 | 90194605 | | NIPIMOW | 9/20/2020 |
| 90194517 | | KOCHAS | 9/20/2020 | 90194606 | | OBERCKA | 9/20/2020 |
| 90194519 | | KOCHAS | 9/20/2020 | 90194607 | | OGAOYS | 9/20/2020 |
| 90194526 | | AYOVOCH | 9/20/2020 | 90194608 | | RAMEISCE | 9/20/2020 |
| 90194527 | | AYOVOCH | 9/20/2020 | 90194609 | | ROUMIT | 9/20/2020 |
| 90194528 | | CAMERBEL | 9/20/2020 | 90194610 | | SIKCANEA | 9/20/2020 |
| 90194530 | | DALUCHA | 9/20/2020 | 90194611 | | SUNOYAR | 9/20/2020 |
| 90194531 | | DALUCHA | 9/20/2020 | 90194612 | | WEDARET | 9/20/2020 |
| 90194533 | | GOLRANZ | 9/20/2020 | 90195617 | | AYOVOCH | 9/21/2020 |
| 90194534 | | GOLRANZ | 9/20/2020 | 90195670 | | AYOVOCH | 9/21/2020 |
| 90194536 | | KAYFEER | 9/20/2020 | 90195678 | | BOROPEE | 9/21/2020 |
| 90194537 | | REYLLER | 9/20/2020 | 90195692 | | CAMERBEL | 9/21/2020 |
| 90194539 | | ROXBAIR | 9/20/2020 | 90195704 | | DALUCHA | 9/21/2020 |
| 90194545 | | AMARTTI | 9/20/2020 | 90195713 | | DALUCHA | 9/21/2020 |
| 90194546 | | ANNYMA | 9/20/2020 | 90195719 | | ENNADE | 9/21/2020 |
| 90194550 | | DENNADA | 9/20/2020 | 90195725 | | FEYLEYA | 9/21/2020 |
| 90194551 | | GIOYAR | 9/20/2020 | 90195732 | | ROXBAIR | 9/21/2020 |
| 90194553 | | LECCORY | 9/20/2020 | 90195739 | | ROXBAIR | 9/21/2020 |
| 90194555 | | MIRYCAL | 9/20/2020 | 90195768 | | BUJEETA | 9/21/2020 |
| 90194556 | | SUBOKAR | 9/20/2020 | 90195775 | | BUJEETA | 9/21/2020 |
| 90194557 | | TIGANTA | 9/20/2020 | 90195800 | | BUJEETA | 9/21/2020 |
| 90194559 | | TIGANTA | 9/20/2020 | 90195807 | | HEGOCCI | 9/21/2020 |
| 90194560 | | VILLANEY | 9/20/2020 | 90195818 | | HEGOCCI | 9/21/2020 |
| 90194563 | | EMUNIRE | 9/20/2020 | 90195847 | | JENYHOM | 9/21/2020 |
| 90194564 | | NIGHTSKY | 9/20/2020 | 90195858 | | JENYHOM | 9/21/2020 |
| 90194568 | | YUNPORT | 9/20/2020 | 90195872 | | JENYHOM | 9/21/2020 |
| 90194571 | | HALFIER | 9/20/2020 | 90195882 | | TAVIEUR | 9/21/2020 |
| 90194573 | | HOLOHONA | 9/20/2020 | 90195901 | | TAVIEUR | 9/21/2020 |
| 90194575 | | KUNIKLO | 9/20/2020 | 90195943 | | BIGFEIJI | 9/21/2020 |
| 90194577 | | ANELOWA | 9/20/2020 | 90195983 | | ENSTPHJOY | 9/21/2020 |
| 90194582 | | ASICOWE | 9/20/2020 | 90195991 | | FUNTHING | 9/21/2020 |
| 90194586 | | BEISFGE | 9/20/2020 | 90195998 | | FUNTHING | 9/21/2020 |
| 90194587 | | DANGERLA | 9/20/2020 | 90196002 | | JRHNCY | 9/21/2020 |
| 90194589 | | DDYAICE | 9/20/2020 | 90196005 | | MGOODGD | 9/21/2020 |
| 90194591 | | DMIKRAI | 9/20/2020 | 90196010 | | SUECLOAR | 9/21/2020 |
| 90194592 | | EDOURT | 9/20/2020 | 90196013 | | YOUNI | 9/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90196018 | | YSD | 9/21/2020 | 90196252 | | GEOFER | 9/21/2020 |
| 90196021 | | YXYHCOOL | 9/21/2020 | 90196263 | | GOMULIN | 9/21/2020 |
| 90196032 | | ENOCTU | 9/21/2020 | 90196266 | | HAIMACE | 9/21/2020 |
| 90196036 | | NOPENOR | 9/21/2020 | 90196272 | | HUDAPOL | 9/21/2020 |
| 90196043 | | ETHEREAL | 9/21/2020 | 90196275 | | IDOMATA | 9/21/2020 |
| 90196046 | | STEROST | 9/21/2020 | 90196279 | | ILETEDA | 9/21/2020 |
| 90196049 | | ABARME | 9/21/2020 | 90196290 | | KAIRODA | 9/21/2020 |
| 90196054 | | METUIS | 9/21/2020 | 90196296 | | KEHECIT | 9/21/2020 |
| 90196058 | | MOUTLAN | 9/21/2020 | 90196307 | | KIMOULAM | 9/21/2020 |
| 90196062 | | RYNDIS | 9/21/2020 | 90196309 | | LANKAME | 9/21/2020 |
| 90196067 | | KANGMORE | 9/21/2020 | 90196313 | | LEFTAO | 9/21/2020 |
| 90196071 | | TARYUAN | 9/21/2020 | 90196331 | | LEOCINTH | 9/21/2020 |
| 90196075 | | LESWUDU | 9/21/2020 | 90196337 | | LIFITDOR | 9/21/2020 |
| 90196079 | | VERFENNY | 9/21/2020 | 90196340 | | MANBADDY | 9/21/2020 |
| 90196084 | | BELLAIRIS | 9/21/2020 | 90196344 | | MOGEIANZ | 9/21/2020 |
| 90196089 | | BELLAIRIS | 9/21/2020 | 90196346 | | NODECEG | 9/21/2020 |
| 90196093 | | BELLAIRIS | 9/21/2020 | 90196349 | | NODOSIY | 9/21/2020 |
| 90196096 | | BELLAIRIS | 9/21/2020 | 90196354 | | NOMAHAF | 9/21/2020 |
| 90196102 | | EGBELL | 9/21/2020 | 90196373 | | NUSECOV | 9/21/2020 |
| 90196106 | | MORSCENT | 9/21/2020 | 90196379 | | OGESTA | 9/21/2020 |
| 90196110 | | PUNIQ | 9/21/2020 | 90196393 | | PAILIMY | 9/21/2020 |
| 90196119 | | SUCCIV | 9/21/2020 | 90196399 | | PANDIACO | 9/21/2020 |
| 90196123 | | YONEWELL | 9/21/2020 | 90196405 | | RETEHEP | 9/21/2020 |
| 90196144 | | BOSOTUHI | 9/21/2020 | 90196408 | 6341441 | SANSKOR | 9/21/2020 |
| 90196155 | | CARENIRAW | 9/21/2020 | 90196412 | | SENCEHLE | 9/21/2020 |
| 90196160 | | CEBUTEMA | 9/21/2020 | 90196416 | | SETAFEN | 9/21/2020 |
| 90196165 | | ECOFORUP | 9/21/2020 | 90196419 | | SILANBA | 9/21/2020 |
| 90196169 | | GETELENI | 9/21/2020 | 90196426 | | SOMASPED | 9/21/2020 |
| 90196178 | | OYASETEP | 9/21/2020 | 90196430 | | SUOPER | 9/21/2020 |
| 90196180 | | RIREDIFI | 9/21/2020 | 90196434 | | TOBETFI | 9/21/2020 |
| 90196184 | | TESESIHAN | 9/21/2020 | 90196438 | | YUNGAVLU | 9/21/2020 |
| 90196189 | | TEYECUTO | 9/21/2020 | 90196441 | | YURCEBET | 9/21/2020 |
| 90196192 | | VORORIHAN | 9/21/2020 | 90196462 | | BENLASY | 9/21/2020 |
| 90196199 | | AIKADME | 9/21/2020 | 90196466 | | BLOOMOO | 9/21/2020 |
| 90196202 | | AMUNOSE | 9/21/2020 | 90196470 | | CHAYSIER | 9/21/2020 |
| 90196207 | | ANBERCE | 9/21/2020 | 90196475 | | CONRIVE | 9/21/2020 |
| 90196212 | 6341440 | ASATAER | 9/21/2020 | 90196478 | | DENAGAL | 9/21/2020 |
| 90196221 | | BAICEGO | 9/21/2020 | 90196483 | | DIERBUR | 9/21/2020 |
| 90196222 | | BAIVIER | 9/21/2020 | 90196492 | | DRNAOPS | 9/21/2020 |
| 90196229 | | DIHESOY | 9/21/2020 | 90196503 | | FARYAE | 9/21/2020 |
| 90196232 | | DTIFFIO | 9/21/2020 | 90196508 | | FOVHET | 9/21/2020 |
| 90196236 | | FAHRA | 9/21/2020 | 90196514 | | GABINTE | 9/21/2020 |
| 90196243 | | FASHELY | 9/21/2020 | 90196518 | | GEBANZ | 9/21/2020 |
| 90196250 | | GAMEOUA | 9/21/2020 | 90196572 | | GIVANTA | 9/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90196590 | | HACASUP | 9/21/2020 | 90199066 | | ROVANKI | 9/22/2020 |
| 90196603 | | HRFIGG | 9/21/2020 | 90199067 | | SIENBOR | 9/22/2020 |
| 90196607 | | HUNHOB | 9/21/2020 | 90199070 | | SITAIDON | 9/22/2020 |
| 90196612 | | JEFHOT | 9/21/2020 | 90199071 | | SPHEWIT | 9/22/2020 |
| 90196619 | | LIGANOP | 9/21/2020 | 90199074 | | SUOCKA | 9/22/2020 |
| 90196623 | | LOESTE | 9/21/2020 | 90199079 | | VILANRUI | 9/22/2020 |
| 90196628 | | LOFORAM | 9/21/2020 | 90199085 | | XEFAME | 9/22/2020 |
| 90196634 | | LOTSONES | 9/21/2020 | 90199087 | 6315594 | XINMANRI | 9/22/2020 |
| 90196638 | | LUTONIQ | 9/21/2020 | 90199088 | | YINANGEL | 9/22/2020 |
| 90196643 | | MOLININE | 9/21/2020 | 90199112 | | GOKUTECH | 9/22/2020 |
| 90196651 | | MONTMO | 9/21/2020 | 90199124 | | HOMSKY | 9/22/2020 |
| 90196655 | | OLACOK | 9/21/2020 | 90199126 | | NORA REVE | 9/22/2020 |
| 90196661 | | OLERMOE | 9/21/2020 | 90199131 | | NORA REVE | 9/22/2020 |
| 90196672 | | RETEFO | 9/21/2020 | 90199133 | | SHUN KANG | 9/22/2020 |
| 90196676 | | SHARPAKT | 9/21/2020 | 90199136 | | TAYONGER | 9/22/2020 |
| 90196678 | | SONIVS | 9/21/2020 | 90199139 | | TEMEKE | 9/22/2020 |
| 90196683 | | SRRBGN | 9/21/2020 | 90199144 | 6283204 | HYNTOOR | 9/22/2020 |
| 90196685 | | STACEVA | 9/21/2020 | 90199149 | 6283205 | SAKINRE | 9/22/2020 |
| 90196693 | | STOMEASE | 9/21/2020 | 90199156 | | AKAVOD | 9/22/2020 |
| 90196698 | | SUKOMAR | 9/21/2020 | 90199158 | | AKAVOD | 9/22/2020 |
| 90196700 | | WIKOYA | 9/21/2020 | 90199161 | | ASONTAKE | 9/22/2020 |
| 90196707 | | YEDRACE | 9/21/2020 | 90199164 | | BASESTONE | 9/22/2020 |
| 90198864 | | ABENOVU | 9/22/2020 | 90199168 | | CEFOUR | 9/22/2020 |
| 90198886 | | ASENUSI | 9/22/2020 | 90199172 | | CENTLU | 9/22/2020 |
| 90198902 | | BEATZUO | 9/22/2020 | 90199179 | | CLOUDTURN | 9/22/2020 |
| 90198904 | | BOLIRAI | 9/22/2020 | 90199192 | | COOLKEO | 9/22/2020 |
| 90198908 | | BOMAIGUA | 9/22/2020 | 90199197 | | COPOSO | 9/22/2020 |
| 90198915 | | BROKANE | 9/22/2020 | 90199201 | | DOGDREAM | 9/22/2020 |
| 90198923 | | DOBONIE | 9/22/2020 | 90199207 | | DRYSUN | 9/22/2020 |
| 90198944 | 6283203 | EANOVIME | 9/22/2020 | 90199214 | | ESOHI | 9/22/2020 |
| 90198956 | | FEGOCOD | 9/22/2020 | 90199217 | | FARFISH | 9/22/2020 |
| 90198961 | | HASTRON | 9/22/2020 | 90199222 | | FEBRED | 9/22/2020 |
| 90198964 | | HUAMKAVI | 9/22/2020 | 90199227 | | GIRLSTAR | 9/22/2020 |
| 90198967 | | IMODIYE | 9/22/2020 | 90199233 | | HALFSUMMER | 9/22/2020 |
| 90198970 | | INADIKE | 9/22/2020 | 90199235 | | HEARTBOY | 9/22/2020 |
| 90198972 | | LELAHOL | 9/22/2020 | 90199240 | | HEICAD | 9/22/2020 |
| 90198977 | | MALEOCA | 9/22/2020 | 90199244 | | ICEPRAY | 9/22/2020 |
| 90198980 | | MANSICE | 9/22/2020 | 90199247 | | JARERA | 9/22/2020 |
| 90198983 | | MARYOHAO | 9/22/2020 | 90199251 | | JINIFE | 9/22/2020 |
| 90198987 | | MIDOC | 9/22/2020 | 90199253 | | JOJOFRIEND | 9/22/2020 |
| 90198989 | | MIYETAN | 9/22/2020 | 90199262 | | KGLAB | 9/22/2020 |
| 90199056 | | NEFODIS | 9/22/2020 | 90199268 | | KITEWAY | 9/22/2020 |
| 90199059 | | NUCULEY | 9/22/2020 | 90199272 | | KONGDAT | 9/22/2020 |
| 90199060 | | PRIVWORD | 9/22/2020 | 90199291 | 6335034 | CUYR | 9/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90199293 | 6347892 | GLAHUSIN | 9/22/2020 | 90202736 | | QEENSE | 9/23/2020 |
| 90199298 | | GLAHUSIN | 9/22/2020 | 90202739 | | RESHOWERLE | 9/23/2020 |
| 90199301 | 6347893 | NARESUND | 9/22/2020 | 90202743 | | ADISARE | 9/23/2020 |
| 90199305 | 6347894 | OBBTTORE | 9/22/2020 | 90202748 | | ALEMIS | 9/23/2020 |
| 90199308 | 6347895 | PAYOSHY | 9/22/2020 | 90202750 | | ATFLYE | 9/23/2020 |
| 90199310 | 6347896 | PEVEORK | 9/22/2020 | 90202758 | | BANDONG | 9/23/2020 |
| 90199314 | | QAQA | 9/22/2020 | 90202768 | | BEAISTAR | 9/23/2020 |
| 90199320 | | TRYERSY | 9/22/2020 | 90202770 | | DEWOGENU | 9/23/2020 |
| 90199325 | | VAOT | 9/22/2020 | 90202773 | | FUDIFAN | 9/23/2020 |
| 90199332 | | BAIYVA | 9/22/2020 | 90202777 | | HOREFI | 9/23/2020 |
| 90199334 | | CUYITET | 9/22/2020 | 90202782 | | KOOTTA | 9/23/2020 |
| 90199340 | | ETETAVAT | 9/22/2020 | 90202787 | | KURONBA | 9/23/2020 |
| 90199343 | | HOTHIEY | 9/22/2020 | 90202791 | | LIYABOY | 9/23/2020 |
| 90199345 | | IVETONA | 9/22/2020 | 90202794 | | RAHEFOCI | 9/23/2020 |
| 90199347 | | ROCISEG | 9/22/2020 | 90202798 | | RISIKOM | 9/23/2020 |
| 90199351 | | TIVSONO | 9/22/2020 | 90202802 | | RULIWU | 9/23/2020 |
| 90199353 | | TOTETUGE | 9/22/2020 | 90202808 | | SKAIKID | 9/23/2020 |
| 90199363 | | DETETOC | 9/22/2020 | 90202812 | | UOGMAN | 9/23/2020 |
| 90199373 | | EBITAH | 9/22/2020 | 90202821 | | VISSAUTO | 9/23/2020 |
| 90199382 | | ENONTIE | 9/22/2020 | 90202826 | | AURINGWI | 9/23/2020 |
| 90199389 | 6308872 | ESIDAMO | 9/22/2020 | 90202830 | | BECTANO | 9/23/2020 |
| 90199397 | | FOPEGA | 9/22/2020 | 90202831 | | BOTHLIFE | 9/23/2020 |
| 90199402 | | HIKITIM | 9/22/2020 | 90202834 | | CENBERAI | 9/23/2020 |
| 90199431 | | IKAHIDA | 9/22/2020 | 90202851 | | DISAPANY | 9/23/2020 |
| 90199435 | | NESETIN | 9/22/2020 | 90202856 | | DISORNA | 9/23/2020 |
| 90199438 | | NISWEG | 9/22/2020 | 90202863 | | EJORAD | 9/23/2020 |
| 90199442 | | ODIGETU | 9/22/2020 | 90202864 | | ETAJERA | 9/23/2020 |
| 90199446 | | OLIDBUT | 9/22/2020 | 90202871 | | AOBLEU | 9/23/2020 |
| 90199457 | | RUXIANA | 9/22/2020 | 90202874 | | ARIODOR | 9/23/2020 |
| 90199459 | | SHENFANCE | 9/22/2020 | 90202878 | | ARTYUO | 9/23/2020 |
| 90199476 | | SOTINUR | 9/22/2020 | 90202883 | | AVERONG | 9/23/2020 |
| 90199485 | 6335035 | THAIVEE | 9/22/2020 | 90202891 | | CEBORED | 9/23/2020 |
| 90199496 | | TILPSNS | 9/22/2020 | 90202897 | | DAIKELLY | 9/23/2020 |
| 90199508 | | TONETION | 9/22/2020 | 90202900 | | EPEBEY | 9/23/2020 |
| 90199510 | | UPOMERI | 9/22/2020 | 90202905 | | FLYSUN | 9/23/2020 |
| 90199516 | 6335036 | YERASIW | 9/22/2020 | 90202909 | | GEEOOF | 9/23/2020 |
| 90202710 | | AERKOO | 9/23/2020 | 90202912 | | HAGOSO | 9/23/2020 |
| 90202714 | | AIDEMENG | 9/23/2020 | 90202914 | | HAULEU | 9/23/2020 |
| 90202717 | | AILILINA | 9/23/2020 | 90202920 | | JUWGOO | 9/23/2020 |
| 90202720 | | DIBANYOU | 9/23/2020 | 90202924 | | KONSAND | 9/23/2020 |
| 90202721 | | GAN SMART CUBE | 9/23/2020 | 90202929 | | PAOBLIE | 9/23/2020 |
| 90202726 | | GAN SPEED CUBE | 9/23/2020 | 90202932 | | QUORITA | 9/23/2020 |
| 90202729 | | JACKMA55 | 9/23/2020 | 90202935 | | SAGUKE | 9/23/2020 |
| 90202734 | | POP | 9/23/2020 | 90202939 | | SAILIODO | 9/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90202946 | | SILLORRI | 9/23/2020 | 90203387 | | LOPOTION | 9/23/2020 |
| 90202953 | | THANRUO | 9/23/2020 | 90203391 | | LOYEAO | 9/23/2020 |
| 90202980 | | THEWAN | 9/23/2020 | 90203394 | | LYMENM | 9/23/2020 |
| 90202994 | | DEYKO | 9/23/2020 | 90203396 | | MEFENY | 9/23/2020 |
| 90203000 | | ALOTEEN | 9/23/2020 | 90203398 | | PEFANL | 9/23/2020 |
| 90203004 | | ANOMAR | 9/23/2020 | 90203401 | | VIGADEN | 9/23/2020 |
| 90203009 | | BENKOT | 9/23/2020 | 90203412 | | ACHISMO | 9/23/2020 |
| 90203012 | | BLACKSONG | 9/23/2020 | 90203418 | | AMOLETE | 9/23/2020 |
| 90203016 | | CADWOLF | 9/23/2020 | 90203422 | | ASTAROH | 9/23/2020 |
| 90203021 | | CBDB | 9/23/2020 | 90203431 | | BORNICE | 9/23/2020 |
| 90203042 | | CELEBEGE | 9/23/2020 | 90203435 | | CERATAR | 9/23/2020 |
| 90203047 | | CELEPOEM | 9/23/2020 | 90203440 | | EHOTIP | 9/23/2020 |
| 90203052 | | CELEPO | 9/23/2020 | 90203444 | | EMOKULI | 9/23/2020 |
| 90203057 | | CROWDLUN | 9/23/2020 | 90203446 | | ESNUMB | 9/23/2020 |
| 90203060 | | EARLYMOON | 9/23/2020 | 90203451 | | FANDIKI | 9/23/2020 |
| 90203073 | | EARLYYAN | 9/23/2020 | 90203454 | | HEDIBAW | 9/23/2020 |
| 90203085 | | EBEN | 9/23/2020 | 90203461 | | HENELEW | 9/23/2020 |
| 90203098 | | FAFEDE | 9/23/2020 | 90203469 | | OBORIER | 9/23/2020 |
| 90203159 | | FANWILD | 9/23/2020 | 90203475 | | ONISEHE | 9/23/2020 |
| 90203185 | | FERDFA | 9/23/2020 | 90203482 | | POGAMEH | 9/23/2020 |
| 90203189 | | HEDOMAIN | 9/23/2020 | 90203488 | | SEARKI | 9/23/2020 |
| 90203191 | | IHREE | 9/23/2020 | 90203496 | | UCOBET | 9/23/2020 |
| 90203194 | | IRIP | 9/23/2020 | 90203504 | | ULARIT | 9/23/2020 |
| 90203199 | | LAYZERO | 9/23/2020 | 90203511 | | VARYCAMO | 9/23/2020 |
| 90203208 | | LOOK HEART | 9/23/2020 | 90203516 | | WENDITY | 9/23/2020 |
| 90203263 | | ATIZTO | 9/23/2020 | 90203521 | | YAKELET | 9/23/2020 |
| 90203300 | | DESZEG | 9/23/2020 | 90203646 | | SKTFILTER | 9/23/2020 |
| 90203307 | | ITZETO | 9/23/2020 | 90203660 | | ICHOEEU | 9/23/2020 |
| 90203309 | 6315606 | NEYZIG | 9/23/2020 | 90203675 | | LWFC | 9/23/2020 |
| 90203314 | | NOTZIN | 9/23/2020 | 90203706 | | 789WORLDCRAFT | 9/23/2020 |
| 90203317 | 6315607 | OCXITI | 9/23/2020 | 90203724 | | ALEEXWELL | 9/23/2020 |
| 90203323 | | POFZUM | 9/23/2020 | 90203740 | | BALOWI | 9/23/2020 |
| 90203328 | | SUZHUR | 9/23/2020 | 90203749 | | FANKE-Z | 9/23/2020 |
| 90203333 | 6315608 | TALYEL | 9/23/2020 | 90203764 | | LEDOUZE | 9/23/2020 |
| 90203338 | | WOFZAD | 9/23/2020 | 90206117 | | FXFSGSD | 9/24/2020 |
| 90203350 | | AINORVAN | 9/23/2020 | 90206147 | | TIBOMOOM | 9/24/2020 |
| 90203354 | | ANZIEKI | 9/23/2020 | 90206228 | | ATENASI | 9/24/2020 |
| 90203356 | | ARISCE | 9/23/2020 | 90206237 | | BINMOV | 9/24/2020 |
| 90203361 | | BONFEETH | 9/23/2020 | 90206269 | | BOLINGO | 9/24/2020 |
| 90203364 | | DYLOOM | 9/23/2020 | 90206279 | | BORPIN | 9/24/2020 |
| 90203369 | | GACHENYU | 9/23/2020 | 90206284 | | GILEIXI | 9/24/2020 |
| 90203375 | | HESETI | 9/23/2020 | 90206293 | | GUKINXUAN | 9/24/2020 |
| 90203379 | | KEWYA | 9/23/2020 | 90206301 | | JOKERKINGDOM | 9/24/2020 |
| 90203380 | | KIFAENY | 9/23/2020 | 90206328 | | LOBBYPRO | 9/24/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90206337 | | LOJIWONG | 9/24/2020 | 90208856 | | WEPROLOVO | 9/25/2020 |
| 90206348 | | MCYOUPEN | 9/24/2020 | 90208859 | | AROLESE | 9/25/2020 |
| 90206364 | 6335067 | MOBLADE | 9/24/2020 | 90208861 | | CORIWEN | 9/25/2020 |
| 90206388 | | OMNISUGAR | 9/24/2020 | 90208864 | | DAGONIN | 9/25/2020 |
| 90206412 | | ENGAGEDECO | 9/24/2020 | 90208870 | | ECANASO | 9/25/2020 |
| 90206431 | | MYSTLYNX | 9/24/2020 | 90208883 | | HOHADIN | 9/25/2020 |
| 90206439 | | PEANUTMODE | 9/24/2020 | 90208896 | | MIFINAES | 9/25/2020 |
| 90206445 | 6335068 | PEMHAOSE | 9/24/2020 | 90208901 | | OESSIOSA | 9/25/2020 |
| 90206452 | | PIXELZERO | 9/24/2020 | 90208903 | | OHRNUNO | 9/25/2020 |
| 90206491 | | STABLETEC | 9/24/2020 | 90208916 | | PUTIHAT | 9/25/2020 |
| 90206504 | | SUPERYARO | 9/24/2020 | 90208918 | | SECOFAN | 9/25/2020 |
| 90206517 | | WONZHERONYO | 9/24/2020 | 90209147 | | NEERSOURCE | 9/25/2020 |
| 90206529 | | HAOVIK | 9/24/2020 | 90209177 | | PAYRDIK | 9/25/2020 |
| 90206534 | | HEAVKAYI | 9/24/2020 | 90209187 | | HELISUN | 9/25/2020 |
| 90206537 | | HENOSCE | 9/24/2020 | 90209190 | | HOVSTA | 9/25/2020 |
| 90206540 | | KANELOU | 9/24/2020 | 90209199 | | LAIXI | 9/25/2020 |
| 90206546 | | KUYALIN | 9/24/2020 | 90209200 | | MEIMOS | 9/25/2020 |
| 90206552 | | LETENLE | 9/24/2020 | 90209204 | | MOCATO | 9/25/2020 |
| 90206560 | | ORISCEY | 9/24/2020 | 90209209 | | SMART HOME CHEF | 9/25/2020 |
| 90206566 | | SHANBEGE | 9/24/2020 | 90209225 | | UNICORN | 9/25/2020 |
| 90206569 | | SHENOUMA | 9/24/2020 | 90209230 | | WERKASI | 9/25/2020 |
| 90206574 | | TANAKALEN | 9/24/2020 | 90209236 | | GONAKA | 9/25/2020 |
| 90206584 | | TERIDDY | 9/24/2020 | 90209244 | | HIGPIE | 9/25/2020 |
| 90206596 | 6295287 | TIMANZO | 9/24/2020 | 90209251 | | HUITADY | 9/25/2020 |
| 90206604 | | WESTERVA | 9/24/2020 | 90209259 | | KCAIBAO | 9/25/2020 |
| 90206609 | | WUSCE | 9/24/2020 | 90209263 | | KHYBON | 9/25/2020 |
| 90206616 | | YAGUNLEA | 9/24/2020 | 90209271 | | KINGORAI | 9/25/2020 |
| 90206628 | | JENKYA | 9/24/2020 | 90209277 | | LAYONET | 9/25/2020 |
| 90206644 | | AEYWU | 9/24/2020 | 90209282 | | LIOINE | 9/25/2020 |
| 90206649 | | BOKIBOK | 9/24/2020 | 90209288 | | ABLETO | 9/25/2020 |
| 90206656 | | CENOLER | 9/24/2020 | 90209291 | | ASDEFLO | 9/25/2020 |
| 90206660 | | COYTTAY | 9/24/2020 | 90209306 | | CAILEFE | 9/25/2020 |
| 90206666 | | FEISDTA | 9/24/2020 | 90209311 | | ELEDFO | 9/25/2020 |
| 90206673 | | HAHEMIDO | 9/24/2020 | 90209314 | | HAQECI | 9/25/2020 |
| 90206677 | | HAZYKU | 9/24/2020 | 90209317 | | HINAR | 9/25/2020 |
| 90206679 | | KASOLY | 9/24/2020 | 90209321 | | HUROLAN | 9/25/2020 |
| 90206685 | | KIESOON | 9/24/2020 | 90209325 | | INGHOW | 9/25/2020 |
| 90206692 | | LEYUYO | 9/24/2020 | 90209329 | | LOWETEN | 9/25/2020 |
| 90206696 | | MEGAFIT | 9/24/2020 | 90209334 | | MAKABAKA | 9/25/2020 |
| 90206703 | | OUKBOY | 9/24/2020 | 90209337 | | MIILLOP | 9/25/2020 |
| 90206715 | | OUVUA | 9/24/2020 | 90209338 | | MLOENY | 9/25/2020 |
| 90206719 | | RIOSECO | 9/24/2020 | 90209420 | | NENUK | 9/25/2020 |
| 90206725 | | SHEAROM | 9/24/2020 | 90209425 | | ORYOUT | 9/25/2020 |
| 90208851 | | IMEKOLEVO | 9/25/2020 | 90209427 | | PABANG | 9/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90209434 | | RESPAD | 9/25/2020 |
| 90209440 | | RINAKLE | 9/25/2020 |
| 90209444 | | SLIESEN | 9/25/2020 |
| 90209527 | | TFANTIV | 9/25/2020 |
| 90209533 | | UEXM | 9/25/2020 |
| 90209639 | | DUSEFR | 9/25/2020 |
| 90209647 | | ENLAJO | 9/25/2020 |
| 90209655 | | ESKULI | 9/25/2020 |
| 90209668 | | FOGLESY | 9/25/2020 |
| 90209671 | | HOLLGAL | 9/25/2020 |
| 90209672 | | IGANGE | 9/25/2020 |
| 90209675 | | MAPBAT | 9/25/2020 |
| 90209676 | | NAROHE | 9/25/2020 |
| 90209677 | | OUNDTHEW | 9/25/2020 |
| 90209683 | | POMELOY | 9/25/2020 |
| 90209690 | | PUBUFT | 9/25/2020 |
| 90209691 | | REXCUO | 9/25/2020 |
| 90209694 | | RSANDU | 9/25/2020 |
| 90209696 | | RUHEPA | 9/25/2020 |
| 90209698 | | SEENENG | 9/25/2020 |
| 90209707 | | TINGMO | 9/25/2020 |
| 90209710 | | TUONLU | 9/25/2020 |
| 90209712 | | TURGALE | 9/25/2020 |
| 90209715 | | WALOSE | 9/25/2020 |
| 90209718 | | WORTMARK | 9/25/2020 |
| 90209723 | | BANERKO | 9/25/2020 |
| 90209725 | | BYSUYAR | 9/25/2020 |
| 90209740 | | FEYLEYA | 9/25/2020 |
| 90209744 | | GULATIER | 9/25/2020 |
| 90209750 | | MIRYCAL | 9/25/2020 |
| 90209756 | | MIRYCAL | 9/25/2020 |
| 90209762 | | SUBOKAR | 9/25/2020 |
| 90209785 | | TACKLIFE | 9/25/2020 |
| 90209787 | | TACKLIFE | 9/25/2020 |
| 90209791 | | TIGANTA | 9/25/2020 |
| 90209798 | | AURIONO | 9/25/2020 |
| 90209801 | | ELIPHIL | 9/25/2020 |
| 90209802 | | FLOLENDO | 9/25/2020 |
| 90209803 | | GO2PERFECT | 9/25/2020 |
| 90209812 | | GUNAGO | 9/25/2020 |
| 90209814 | 6335077 | HYSSOP | 9/25/2020 |
| 90209820 | 6322112 | JOGORI | 9/25/2020 |
| 90209823 | | KIESOAR | 9/25/2020 |
| 90209825 | | MOEYCO | 9/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90209826 | | RUYOET | 9/25/2020 |
| 90209841 | | JIKMOE | 9/25/2020 |
| 90209857 | | JIVIOL | 9/25/2020 |
| 90209882 | | PUXMUG | 9/25/2020 |
| 90209896 | 6335079 | TEAUJI | 9/25/2020 |
| 90209925 | 6335080 | ZOQUES | 9/25/2020 |
| 90210068 | | APPINESSEY | 9/25/2020 |
| 90210078 | | BIOOLURE | 9/25/2020 |
| 90210086 | | CSHARE | 9/25/2020 |
| 90210118 | | DALUGO | 9/25/2020 |
| 90210123 | | DEKALAII | 9/25/2020 |
| 90210128 | | ETOPGO | 9/25/2020 |
| 90210153 | | FULLCLEAN | 9/25/2020 |
| 90210162 | | HASAKIE | 9/25/2020 |
| 90210177 | | HUAZOON | 9/25/2020 |
| 90210180 | | KUMIKIWA | 9/25/2020 |
| 90210183 | | LONDTREN | 9/25/2020 |
| 90210197 | | LONDTREN | 9/25/2020 |
| 90210200 | | NOCTURNE | 9/25/2020 |
| 90210203 | | OGAJO | 9/25/2020 |
| 90210206 | | OGAJO | 9/25/2020 |
| 90210210 | | OULUNA | 9/25/2020 |
| 90210211 | | PA33WASS | 9/25/2020 |
| 90210212 | | REMUNKIA | 9/25/2020 |
| 90210223 | | GAKIGILY | 9/25/2020 |
| 90210228 | | JENCOLION | 9/25/2020 |
| 90210234 | | LOFWASHO | 9/25/2020 |
| 90210243 | | MOLESHA | 9/25/2020 |
| 90210255 | | MOSTART | 9/25/2020 |
| 90210261 | | NADEYER | 9/25/2020 |
| 90210266 | | NENILOT | 9/25/2020 |
| 90210270 | | PILLURE | 9/25/2020 |
| 90210274 | | RAIIYGOD | 9/25/2020 |
| 90210276 | | ANCIELE | 9/25/2020 |
| 90210280 | | CTURERI | 9/25/2020 |
| 90210301 | | DEHTHI | 9/25/2020 |
| 90210303 | | EPRESW | 9/25/2020 |
| 90210310 | | FANGLRUI | 9/25/2020 |
| 90210315 | | KOGMAW | 9/25/2020 |
| 90210320 | | LANDETRY | 9/25/2020 |
| 90210325 | | LANKAG | 9/25/2020 |
| 90210332 | | LECHUI | 9/25/2020 |
| 90210340 | | LEYASU | 9/25/2020 |
| 90210342 | | NCEWIT | 9/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90210348 | | NORUMB | 9/25/2020 | 90210595 | | YOKOGE | 9/25/2020 |
| 90210350 | | ORKAER | 9/25/2020 | 90210601 | | YUETEA | 9/25/2020 |
| 90210354 | | OUDYR | 9/25/2020 | 90210605 | | ZDEYA | 9/25/2020 |
| 90210359 | | RAINTEE | 9/25/2020 | 90210607 | | ZUTIC | 9/25/2020 |
| 90210365 | | ROADLAND | 9/25/2020 | 90210614 | | AIDOWENA | 9/25/2020 |
| 90210389 | | SAIRESNG | 9/25/2020 | 90210627 | | AIMIKIYA | 9/25/2020 |
| 90210391 | | SEEALAND | 9/25/2020 | 90210629 | | AINORGI | 9/25/2020 |
| 90210397 | | SHATHAN | 9/25/2020 | 90210633 | | BAIRIER | 9/25/2020 |
| 90210402 | | SPAKAG | 9/25/2020 | 90210636 | | BEHEHIS | 9/25/2020 |
| 90210406 | | ANEWEDO | 9/25/2020 | 90210639 | | CKAILO | 9/25/2020 |
| 90210412 | | BALLKEE | 9/25/2020 | 90210642 | | DELPHE | 9/25/2020 |
| 90210423 | | BAMBOO INK | 9/25/2020 | 90210647 | | DYBATC | 9/25/2020 |
| 90210430 | | BOOLUNA | 9/25/2020 | 90210654 | | FORORUNSE | 9/25/2020 |
| 90210436 | | CEEKOR | 9/25/2020 | 90210660 | | GABIRIYA | 9/25/2020 |
| 90210441 | | CHIMARL | 9/25/2020 | 90210665 | | KAIYAPERT | 9/25/2020 |
| 90210442 | | DEHALI | 9/25/2020 | 90210669 | | LEIKOBOM | 9/25/2020 |
| 90210445 | | DIJIANG | 9/25/2020 | 90210671 | | MATTEG | 9/25/2020 |
| 90210450 | | DOYUWAN | 9/25/2020 | 90210676 | | MINHERO | 9/25/2020 |
| 90210454 | | DPTOOU | 9/25/2020 | 90210680 | | NOEVADER | 9/25/2020 |
| 90210459 | | EIGHTBTE | 9/25/2020 | 90210688 | | QILEEY | 9/25/2020 |
| 90210465 | | EONBOK | 9/25/2020 | 90210694 | | ROWISAN | 9/25/2020 |
| 90210473 | | FANKEESY | 9/25/2020 | 90210711 | | SHENOYEN | 9/25/2020 |
| 90210481 | | FRBOSE | 9/25/2020 | 90210715 | | SHIJENC | 9/25/2020 |
| 90210486 | | HELATA | 9/25/2020 | 90210717 | | TELUDES | 9/25/2020 |
| 90210490 | | JIJFNE | 9/25/2020 | 90210725 | | TINXHUZH | 9/25/2020 |
| 90210497 | | LOKARK | 9/25/2020 | 90210738 | | XILARILE | 9/25/2020 |
| 90210510 | | LOSAKAC | 9/25/2020 | 90210742 | 6301377 | XINYUEYE | 9/25/2020 |
| 90210515 | | MILADINGO | 9/25/2020 | 90210983 | | FANKEESY | 9/25/2020 |
| 90210521 | | MONKABU | 9/25/2020 | 90212283 | | MEISAN | 9/26/2020 |
| 90210524 | | NIKEYTA | 9/25/2020 | 90212287 | | SEGOTENDY | 9/26/2020 |
| 90210531 | | OLMEC | 9/25/2020 | 90212293 | | XZPZYRL | 9/26/2020 |
| 90210538 | | PICKCLUB | 9/25/2020 | 90212298 | | ZONZLAI | 9/26/2020 |
| 90210542 | | QICAISEW | 9/25/2020 | 90212307 | | ZXINLON | 9/26/2020 |
| 90210550 | | QINHEART | 9/25/2020 | 90212313 | | ANDLUCK | 9/26/2020 |
| 90210553 | | QIXOTE | 9/25/2020 | 90212315 | | GRAVITATION INNOVATION | 9/26/2020 |
| 90210555 | | QXJJZSP | 9/25/2020 | 90212318 | | KING-PRO | 9/26/2020 |
| 90210560 | | RIOWAVE | 9/25/2020 | 90212320 | | LPLIGHTING | 9/26/2020 |
| 90210565 | | RUIMEAN | 9/25/2020 | 90212322 | | MPPSOLAR | 9/26/2020 |
| 90210569 | | SENCUANGA | 9/25/2020 | 90212325 | | MQES | 9/26/2020 |
| 90210575 | | SIBYEKE | 9/25/2020 | 90212327 | | TOUCHFOUR | 9/26/2020 |
| 90210579 | | SUAYEE | 9/25/2020 | 90212329 | | | 9/26/2020 |
| 90210583 | | TANGFENG | 9/25/2020 | 90212344 | | ADSMAR | 9/26/2020 |
| 90210589 | | THMANVI | 9/25/2020 | 90212345 | | AIMNKE | 9/26/2020 |
| 90210593 | | YIMEIXUAN | 9/25/2020 | 90212346 | | AMMALLA | 9/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90212347 | | BAGISO | 9/26/2020 | 90212489 | | DRYRISE | 9/26/2020 |
| 90212349 | | BARDSON | 9/26/2020 | 90212492 | | DUSITIN | 9/26/2020 |
| 90212351 | | DOUNAI | 9/26/2020 | 90212498 | | EDUSUHA | 9/26/2020 |
| 90212353 | | ENOBAM | 9/26/2020 | 90212500 | | EHUTIKE | 9/26/2020 |
| 90212354 | | FAIYER | 9/26/2020 | 90212501 | | ELIDARI | 9/26/2020 |
| 90212357 | | FEOKOM | 9/26/2020 | 90212512 | | EMEBEGI | 9/26/2020 |
| 90212358 | | FUNSOCO | 9/26/2020 | 90212513 | | ETEHOHA | 9/26/2020 |
| 90212360 | | GEMAYE | 9/26/2020 | 90212538 | | EWOSOTA | 9/26/2020 |
| 90212364 | | GOLZEN | 9/26/2020 | 90212541 | | FOLIPET | 9/26/2020 |
| 90212367 | | GREENUP | 9/26/2020 | 90212545 | | ITENEVE | 9/26/2020 |
| 90212369 | | HADMITO | 9/26/2020 | 90212546 | | LONSHI | 9/26/2020 |
| 90212379 | | HUNTCOM | 9/26/2020 | 90212551 | | LOVETRADE | 9/26/2020 |
| 90212382 | | INYOKE | 9/26/2020 | 90212556 | | MAYUHO | 9/26/2020 |
| 90212385 | | JOINAO | 9/26/2020 | 90212558 | | OGEYIMU | 9/26/2020 |
| 90212390 | | KARMANSE | 9/26/2020 | 90212559 | | PROFITABLE | 9/26/2020 |
| 90212392 | | KEROOSY | 9/26/2020 | 90212560 | | RINBAITE | 9/26/2020 |
| 90212396 | | KINGWOO | 9/26/2020 | 90212562 | | TARUKES | 9/26/2020 |
| 90212400 | | LAMSEEL | 9/26/2020 | 90212564 | | TEFULI | 9/26/2020 |
| 90212401 | | LUISA | 9/26/2020 | 90212566 | | TOHIRO | 9/26/2020 |
| 90212404 | | OBPRAM | 9/26/2020 | 90212567 | | TOTONEN | 9/26/2020 |
| 90212405 | | OSETHES | 9/26/2020 | 90212569 | | TOYOMORI | 9/26/2020 |
| 90212407 | | OXTINE | 9/26/2020 | 90212571 | | TOYOSHI | 9/26/2020 |
| 90212411 | | PEYEAR | 9/26/2020 | 90212575 | | UCISEGU | 9/26/2020 |
| 90212413 | | PINGSAN | 9/26/2020 | 90212576 | | YEYUTAW | 9/26/2020 |
| 90212415 | | POOLGOOD | 9/26/2020 | 90212607 | | ADETIRO | 9/26/2020 |
| 90212418 | | QUANTRY | 9/26/2020 | 90212610 | | AWUTENU | 9/26/2020 |
| 90212421 | | REALBYE | 9/26/2020 | 90212612 | | CENONUH | 9/26/2020 |
| 90212424 | | REGACE | 9/26/2020 | 90212614 | | ESEWASO | 9/26/2020 |
| 90212426 | | RIKCER | 9/26/2020 | 90212617 | | HAHOTAE | 9/26/2020 |
| 90212430 | | SIDBEI | 9/26/2020 | 90212620 | | ISOSASI | 9/26/2020 |
| 90212432 | | SIROPOO | 9/26/2020 | 90212629 | | KAFOMAW | 9/26/2020 |
| 90212433 | | SUNAIGE | 9/26/2020 | 90212632 | | KETETAB | 9/26/2020 |
| 90212435 | | VATICAN | 9/26/2020 | 90212634 | | OHALEHI | 9/26/2020 |
| 90212436 | | WESTLEMON | 9/26/2020 | 90212638 | | RESEHAS | 9/26/2020 |
| 90212439 | | YELENG | 9/26/2020 | 90212679 | | SPAHOME | 9/26/2020 |
| 90212440 | | ZERODIO | 9/26/2020 | 90212683 | | SPAHOME | 9/26/2020 |
| 90212459 | | DIAOBOOMSKY | 9/26/2020 | 90212709 | | EYTHYFY | 9/26/2020 |
| 90212461 | | GREDISH | 9/26/2020 | 90212726 | | TULLDENT | 9/26/2020 |
| 90212464 | | ATIKABO | 9/26/2020 | 90212736 | | APIKAPOOK | 9/26/2020 |
| 90212469 | | BOLONI | 9/26/2020 | 90212740 | | AUDILE | 9/26/2020 |
| 90212471 | | CESUWEM | 9/26/2020 | 90212745 | | BERETER | 9/26/2020 |
| 90212475 | | CHRISKING | 9/26/2020 | 90212747 | | FORELLIN | 9/26/2020 |
| 90212482 | | COBIMOG | 9/26/2020 | 90212749 | | HOLACEI | 9/26/2020 |
| 90212487 | | DOVANCON | 9/26/2020 | 90212751 | | HONGRI | 9/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90212754 | | KAMARIA | 9/26/2020 | 90213034 | | WITISVE | 9/26/2020 |
| 90212755 | | KISCOOTER | 9/26/2020 | 90214105 | | MIAOFA | 9/27/2020 |
| 90212760 | | LAFERRIE | 9/26/2020 | 90214106 | | PETSYARDS | 9/27/2020 |
| 90212767 | | LINPAO | 9/26/2020 | 90214127 | | LETKNIGHT | 9/27/2020 |
| 90212775 | | MUYAJIA | 9/26/2020 | 90214137 | 6322136 | PUFEITE | 9/27/2020 |
| 90212783 | | OHMIGA | 9/26/2020 | 90214148 | | ROYALAND | 9/27/2020 |
| 90212785 | | OTZOAN | 9/26/2020 | 90214156 | 6295309 | YUSSUE | 9/27/2020 |
| 90212788 | | QUERIDA | 9/26/2020 | 90214173 | 6315667 | AOLANNI | 9/27/2020 |
| 90212791 | | RITERO | 9/26/2020 | 90214181 | | ASHDUST | 9/27/2020 |
| 90212794 | | SIYUEYA | 9/26/2020 | 90214184 | 6322137 | BANAOU | 9/27/2020 |
| 90212807 | | DISSOLVED | 9/26/2020 | 90214185 | | DISIAIER | 9/27/2020 |
| 90212823 | | ELB LIVE BETTER | 9/26/2020 | 90214187 | 6295310 | EMODUES | 9/27/2020 |
| 90212829 | | HOSLY | 9/26/2020 | 90214188 | 6322138 | ESHABEAR | 9/27/2020 |
| 90212834 | | NEREID | 9/26/2020 | 90214203 | 6315668 | LAREGIN | 9/27/2020 |
| 90212841 | | ALOWBERD | 9/26/2020 | 90214210 | | BEGROTROL | 9/27/2020 |
| 90212847 | | BEMITHOY | 9/26/2020 | 90214212 | | BILEYCHA | 9/27/2020 |
| 90212853 | | COINUSRE | 9/26/2020 | 90214215 | | CALOETHNEY | 9/27/2020 |
| 90212863 | | DISREAN | 9/26/2020 | 90214218 | | CAMRILEND | 9/27/2020 |
| 90212868 | | HIFECUET | 9/26/2020 | 90214221 | | FEUHAISHI | 9/27/2020 |
| 90212875 | | ONTOFERD | 9/26/2020 | 90214226 | | HAIDERPARY | 9/27/2020 |
| 90212879 | | STROLLER | 9/26/2020 | 90214233 | | KENGDUDU | 9/27/2020 |
| 90212882 | | TAINELCE | 9/26/2020 | 90214238 | | MENKARWHY | 9/27/2020 |
| 90212888 | | TONURTEN | 9/26/2020 | 90214242 | | TANGDOULY | 9/27/2020 |
| 90212890 | | WOSPOLIT | 9/26/2020 | 90214245 | | YUNINFANG | 9/27/2020 |
| 90212915 | | NOXIAK | 9/26/2020 | 90214315 | | AIOITO | 9/27/2020 |
| 90212920 | | CONFEDE | 9/26/2020 | 90214324 | | BFIEE | 9/27/2020 |
| 90212924 | | UNIBAL | 9/26/2020 | 90214336 | | CRANOO | 9/27/2020 |
| 90212929 | | YEPWELL | 9/26/2020 | 90214354 | | DEEPLUS | 9/27/2020 |
| 90212936 | 6328771 | LYMSHINE | 9/26/2020 | 90214363 | | EMINEAN | 9/27/2020 |
| 90212942 | | TALCARO | 9/26/2020 | 90214377 | | HOTUNA | 9/27/2020 |
| 90212946 | | YLPZMIYI | 9/26/2020 | 90214383 | | ICKOX | 9/27/2020 |
| 90212962 | | GODCHAR | 9/26/2020 | 90214388 | | ISERAP | 9/27/2020 |
| 90212966 | | ODDSAN | 9/26/2020 | 90214396 | | OMEINE | 9/27/2020 |
| 90212970 | 6335092 | ARDFAUT | 9/26/2020 | 90214405 | | PARKEPOEM | 9/27/2020 |
| 90212977 | | BARKAON | 9/26/2020 | 90214413 | | RERROU | 9/27/2020 |
| 90212980 | | BYTCNC | 9/26/2020 | 90214427 | | SHARPCAT | 9/27/2020 |
| 90212985 | | CHAR7.NET | 9/26/2020 | 90214657 | | FAIRYROOM | 9/27/2020 |
| 90212998 | 6335093 | ENSIXTI | 9/26/2020 | 90214660 | | FODLISH | 9/27/2020 |
| 90213004 | | HLZMWXKY | 9/26/2020 | 90214665 | | ATISIJIE | 9/27/2020 |
| 90213009 | | LENGYAYUN | 9/26/2020 | 90214670 | | CEQUETUAMIES | 9/27/2020 |
| 90213015 | | LLSHDDLYXLYX | 9/26/2020 | 90214675 | | KILIFUR | 9/27/2020 |
| 90213022 | | PHOSOK | 9/26/2020 | 90214676 | | SOULARCHER | 9/27/2020 |
| 90213029 | | RECLIMP | 9/26/2020 | 90214679 | | WINDCHAO | 9/27/2020 |
| 90213032 | | WANBOTH | 9/26/2020 | 90214683 | | YEEYOLE | 9/27/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90214686 | | FUGUOR | 9/27/2020 | 90215384 | | RODEGE | 9/27/2020 |
| 90214690 | | SATHISH | 9/27/2020 | 90215388 | | ROMOCO | 9/27/2020 |
| 90214691 | | SUSUS | 9/27/2020 | 90215415 | | SAHEF | 9/27/2020 |
| 90214693 | | WANGWORRY | 9/27/2020 | 90215423 | | SDNGBU | 9/27/2020 |
| 90214725 | | AIERMON | 9/27/2020 | 90215431 | | SIRLIS | 9/27/2020 |
| 90214749 | | ALILUYA | 9/27/2020 | 90215435 | | SKPEARLL | 9/27/2020 |
| 90214754 | | AULDPOL | 9/27/2020 | 90215440 | | SUPEONE | 9/27/2020 |
| 90214755 | | AUTRHEN | 9/27/2020 | 90215445 | | TADOTEY | 9/27/2020 |
| 90214757 | | BAOSTEEL | 9/27/2020 | 90215448 | | TELOOPE | 9/27/2020 |
| 90214760 | | BAVRLLA | 9/27/2020 | 90215456 | | TOENESY | 9/27/2020 |
| 90214763 | | BIEKCEE | 9/27/2020 | 90215467 | | UNOTWOR | 9/27/2020 |
| 90214765 | | COOLJOY | 9/27/2020 | 90215474 | | VEIBLLE | 9/27/2020 |
| 90214769 | | CUANDE | 9/27/2020 | 90215519 | | VESTAYIA | 9/27/2020 |
| 90214770 | | DEDERAP | 9/27/2020 | 90215524 | | WEEHONEY | 9/27/2020 |
| 90214773 | | DLINII | 9/27/2020 | 90215532 | | WEEQING | 9/27/2020 |
| 90214775 | | DOTUHO | 9/27/2020 | 90215552 | | AIMODYE | 9/27/2020 |
| 90214779 | | DULOLO | 9/27/2020 | 90215945 | 6335109 | BIRDSFLORAL | 9/28/2020 |
| 90214780 | | ERDIRY | 9/27/2020 | 90215965 | | CORNWINTER | 9/28/2020 |
| 90214785 | | FIGOTHE | 9/27/2020 | 90215970 | | DISKEEY | 9/28/2020 |
| 90214786 | | FOLIAN | 9/27/2020 | 90215975 | | DREAMBAI | 9/28/2020 |
| 90214791 | | GOODLOCK | 9/27/2020 | 90215978 | | FANSANGS | 9/28/2020 |
| 90214793 | | GUUANGDA | 9/27/2020 | 90215985 | | GOBAISI | 9/28/2020 |
| 90214796 | | IVIEOUS | 9/27/2020 | 90215998 | | HEARBLANK | 9/28/2020 |
| 90214800 | | JANLLA | 9/27/2020 | 90216002 | | INKANON | 9/28/2020 |
| 90214802 | | JEDYCO | 9/27/2020 | 90216009 | | JANETOYE | 9/28/2020 |
| 90214803 | | JINXEER | 9/27/2020 | 90216012 | | JANYEER | 9/28/2020 |
| 90214808 | | KATBON | 9/27/2020 | 90216018 | | KASEDONE | 9/28/2020 |
| 90214810 | | KUPREALL | 9/27/2020 | 90216021 | | LANDWIN | 9/28/2020 |
| 90214815 | | LAMCADO | 9/27/2020 | 90216024 | | LATECORAL | 9/28/2020 |
| 90214818 | | LIENNIE | 9/27/2020 | 90216028 | | MAGADYZE | 9/28/2020 |
| 90214819 | | MAYOFA | 9/27/2020 | 90216033 | | MANEASY | 9/28/2020 |
| 90214827 | | MELLAND | 9/27/2020 | 90216035 | | NEVICO | 9/28/2020 |
| 90214830 | | MESILIN | 9/27/2020 | 90216038 | 6335110 | OUSEBAY | 9/28/2020 |
| 90214832 | | MOOMHEH | 9/27/2020 | 90216041 | | REDISSEA | 9/28/2020 |
| 90214838 | | OHYEE | 9/27/2020 | 90216043 | | RITDIOMR | 9/28/2020 |
| 90214840 | | PAEGBU | 9/27/2020 | 90216054 | | SEEKWAVE | 9/28/2020 |
| 90214841 | | PERDEAR | 9/27/2020 | 90216059 | | SELLEOW | 9/28/2020 |
| 90214842 | | QILIBOLI | 9/27/2020 | 90216063 | | SHENXTIN | 9/28/2020 |
| 90214844 | | QUILEOA | 9/27/2020 | 90216067 | | SHUUANER | 9/28/2020 |
| 90214847 | | RACETOU | 9/27/2020 | 90216072 | | SPRINGQI | 9/28/2020 |
| 90214849 | | RAYFOOL | 9/27/2020 | 90216078 | | SUNSETFALL | 9/28/2020 |
| 90214851 | | REYBASN | 9/27/2020 | 90216084 | 6308939 | TEALADY | 9/28/2020 |
| 90214855 | | RIVELOR | 9/27/2020 | 90216096 | | YEARSUGE | 9/28/2020 |
| 90214859 | | ROCHANGSH | 9/27/2020 | 90216101 | | YORAND | 9/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90216110 | | BEATRASI | 9/28/2020 | 90217214 | | DOZYNA | 9/28/2020 |
| 90216111 | | BIFENU | 9/28/2020 | 90217217 | | DRINKHIGH | 9/28/2020 |
| 90216114 | | BURUNSHEN | 9/28/2020 | 90217222 | | HUAIDA | 9/28/2020 |
| 90216119 | | CUISITANA | 9/28/2020 | 90217225 | | MINGCHA | 9/28/2020 |
| 90216120 | | DOBLEIP | 9/28/2020 | 90217231 | | NIAOU | 9/28/2020 |
| 90216136 | | EYADADI | 9/28/2020 | 90217241 | | PAEANTE | 9/28/2020 |
| 90216138 | | GORIZUN | 9/28/2020 | 90217247 | | REBEASEI | 9/28/2020 |
| 90216158 | | GOSICE | 9/28/2020 | 90217251 | | SAHIGHER | 9/28/2020 |
| 90216165 | | HALRUFE | 9/28/2020 | 90217255 | | TEREIVI | 9/28/2020 |
| 90216167 | | HANCOUTER | 9/28/2020 | 90217260 | | UNMERRY | 9/28/2020 |
| 90216180 | | HAYONLG | 9/28/2020 | 90217264 | | WANPES | 9/28/2020 |
| 90216185 | | INTETSU | 9/28/2020 | 90217269 | | YARUY | 9/28/2020 |
| 90216196 | | KORUOYI | 9/28/2020 | 90217276 | | AIDDYDAN | 9/28/2020 |
| 90216198 | | LEINOBIN | 9/28/2020 | 90217283 | | ASALIMO | 9/28/2020 |
| 90216238 | | LEISELY | 9/28/2020 | 90217289 | | ATORETE | 9/28/2020 |
| 90216332 | | MAKAPPITE | 9/28/2020 | 90217294 | | AWUEYE | 9/28/2020 |
| 90216394 | | MIRONES | 9/28/2020 | 90217300 | | BEROUFU | 9/28/2020 |
| 90216409 | 6308940 | MIROWORD | 9/28/2020 | 90217310 | | DEBONEE | 9/28/2020 |
| 90216413 | | MOLATEMN | 9/28/2020 | 90217314 | | DIDUVOM | 9/28/2020 |
| 90216426 | | NAVISCE | 9/28/2020 | 90217318 | | FANBEYA | 9/28/2020 |
| 90216442 | | OKTAVIA | 9/28/2020 | 90217324 | | GENTLEFAN | 9/28/2020 |
| 90216506 | | QUINDINY | 9/28/2020 | 90217349 | | GESOSAN | 9/28/2020 |
| 90216508 | | RILACIN | 9/28/2020 | 90217353 | | GOODNORE | 9/28/2020 |
| 90216538 | | RINOU | 9/28/2020 | 90217355 | | GORUNER | 9/28/2020 |
| 90216546 | | SHENBELU | 9/28/2020 | 90217360 | | HONBOMI | 9/28/2020 |
| 90216574 | | SIBORUN | 9/28/2020 | 90217364 | | HOPINAT | 9/28/2020 |
| 90216577 | | SIHAAI | 9/28/2020 | 90217376 | | IRIBEDE | 9/28/2020 |
| 90216581 | | TIDOLAS | 9/28/2020 | 90217386 | | LAKLOR | 9/28/2020 |
| 90216585 | | VAERVADDY | 9/28/2020 | 90217395 | | MANYUNBE | 9/28/2020 |
| 90216586 | | VCENGARI | 9/28/2020 | 90217400 | | MAREGED | 9/28/2020 |
| 90216606 | | VLANEKA | 9/28/2020 | 90217405 | | MEYETOD | 9/28/2020 |
| 90216613 | | YEYINSO | 9/28/2020 | 90217409 | | MULRAI | 9/28/2020 |
| 90216616 | 6295319 | ZINEQI | 9/28/2020 | 90217414 | | OCILEHE | 9/28/2020 |
| 90216817 | | SOTMIN | 9/28/2020 | 90217421 | | OPELNE | 9/28/2020 |
| 90216840 | | STFANXI | 9/28/2020 | 90217643 | | OWAONE | 9/28/2020 |
| 90216857 | | SUNCHEE | 9/28/2020 | 90217647 | | OWELHE | 9/28/2020 |
| 90216894 | | SUONBG | 9/28/2020 | 90217669 | | RAUTOF | 9/28/2020 |
| 90216943 | | TAYLEDO | 9/28/2020 | 90217698 | 6364143 | RUIMOTU | 9/28/2020 |
| 90217068 | | WVEOU | 9/28/2020 | 90217700 | 6372620 | SAOUNARA | 9/28/2020 |
| 90217128 | | XSEMGL | 9/28/2020 | 90217704 | | SIDARAI | 9/28/2020 |
| 90217186 | | ASENBAO | 9/28/2020 | 90217710 | 6355821 | SOUWERL | 9/28/2020 |
| 90217190 | | BILIOGY | 9/28/2020 | 90217716 | | SUMICES | 9/28/2020 |
| 90217203 | | BOWARM | 9/28/2020 | 90217721 | | TOKAKS | 9/28/2020 |
| 90217209 | | CEMIDA | 9/28/2020 | 90217724 | 6372622 | VIEMANKI | 9/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90217729 | 6372623 | WOPURAIS | 9/28/2020 | 90223837 | | BOPOREA | 9/30/2020 |
| 90217732 | 6372624 | YOTERFE | 9/28/2020 | 90223840 | | BUOLIER | 9/30/2020 |
| 90217753 | | AGDELLY | 9/28/2020 | 90223846 | | CENATUS | 9/30/2020 |
| 90217763 | | AKCIDE | 9/28/2020 | 90223851 | | CLOISONNE | 9/30/2020 |
| 90217780 | | AUBEL | 9/28/2020 | 90223853 | | CYNTHIA | 9/30/2020 |
| 90217784 | | DAIENDTI | 9/28/2020 | 90223855 | | DAEHECP | 9/30/2020 |
| 90217787 | | DISSROSS | 9/28/2020 | 90223862 | | DALOSAL | 9/30/2020 |
| 90217791 | 6335114 | EHIFEG | 9/28/2020 | 90223872 | | DELENO | 9/30/2020 |
| 90217798 | | GERAIDYS | 9/28/2020 | 90223874 | | DOSEDED | 9/30/2020 |
| 90217801 | | GISUMGO | 9/28/2020 | 90223876 | | DUHEMEB | 9/30/2020 |
| 90217807 | | IMAFIE | 9/28/2020 | 90223881 | | EMAGASA | 9/30/2020 |
| 90217811 | | ISOHIT | 9/28/2020 | 90223882 | | ETANALE | 9/30/2020 |
| 90217813 | | KINDWAY | 9/28/2020 | 90223890 | | EWETENE | 9/30/2020 |
| 90217820 | 6295322 | KNTERIY | 9/28/2020 | 90223894 | | FOLAYA | 9/30/2020 |
| 90217821 | | KONRAIKA | 9/28/2020 | 90223896 | | HAPAIS | 9/30/2020 |
| 90217823 | | LAYUUE | 9/28/2020 | 90223903 | | HARUFUS | 9/30/2020 |
| 90219998 | | LYNHOI | 9/29/2020 | 90223947 | | IDOTONA | 9/30/2020 |
| 90220016 | | MANDRISE | 9/29/2020 | 90223978 | | IHESECA | 9/30/2020 |
| 90220074 | | MANDWOO | 9/29/2020 | 90223989 | | ISIPITI | 9/30/2020 |
| 90220103 | | MUONIT | 9/29/2020 | 90224012 | | IYETINA | 9/30/2020 |
| 90220160 | | NODEREL | 9/29/2020 | 90224020 | | JIAOTONG | 9/30/2020 |
| 90220210 | | ODENIC | 9/29/2020 | 90224022 | | JINUO | 9/30/2020 |
| 90220228 | 6308976 | OVABUKI | 9/29/2020 | 90224026 | | KAFILAL | 9/30/2020 |
| 90220235 | | PISIMAI | 9/29/2020 | 90224030 | | MAELOVE | 9/30/2020 |
| 90220242 | | RASITOC | 9/29/2020 | 90224037 | | NEMIRAT | 9/30/2020 |
| 90220249 | 6335123 | ROLANELL | 9/29/2020 | 90224048 | | PEHARAR | 9/30/2020 |
| 90220255 | | SLIMERE | 9/29/2020 | 90224054 | | PROMOTION | 9/30/2020 |
| 90220284 | | STOMISO | 9/29/2020 | 90224059 | | SADMAN | 9/30/2020 |
| 90220291 | | SUMLING | 9/29/2020 | 90224064 | | SALMELIN | 9/30/2020 |
| 90220309 | | SUNNEAR | 9/29/2020 | 90224071 | | SERANG | 9/30/2020 |
| 90220316 | | SUNPAIP | 9/29/2020 | 90224079 | | SEUNGWANG | 9/30/2020 |
| 90220318 | | SURBOM | 9/29/2020 | 90224083 | | SPACECAPSULE | 9/30/2020 |
| 90220324 | | SUXEON | 9/29/2020 | 90224086 | | SUNOVI | 9/30/2020 |
| 90220327 | | TENLRAI | 9/29/2020 | 90224090 | | SUTAGPE | 9/30/2020 |
| 90220441 | | VANCAOM | 9/29/2020 | 90224093 | | TATECID | 9/30/2020 |
| 90220443 | | VANLELON | 9/29/2020 | 90224102 | | TATESOS | 9/30/2020 |
| 90220446 | | WINTOWIN | 9/29/2020 | 90224108 | | TEWONEB | 9/30/2020 |
| 90220448 | | YILIANEN | 9/29/2020 | 90224112 | | TIFIWES | 9/30/2020 |
| 90223812 | | ADELAIDE | 9/30/2020 | 90224117 | | TREASURECHEST | 9/30/2020 |
| 90223815 | | ANOHAWI | 9/30/2020 | 90224121 | | TUKURET | 9/30/2020 |
| 90223817 | | ASEMANI | 9/30/2020 | 90224131 | | USOKESA | 9/30/2020 |
| 90223820 | | BADOHOR | 9/30/2020 | 90224139 | | VANSIHO | 9/30/2020 |
| 90223826 | | BAYKUL | 9/30/2020 | 90224141 | | WITAPAW | 9/30/2020 |
| 90223827 | | BETENSH | 9/30/2020 | 90224148 | | YOUMYLOVE | 9/30/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90224160 | | CASSIEMAN | 9/30/2020 | 90231617 | 6301451 | PWONME | 10/2/2020 |
| 90224179 | | DISECAC | 9/30/2020 | 90231621 | | QAZOOD | 10/2/2020 |
| 90224183 | | HENUTEL | 9/30/2020 | 90231623 | | QZESOR | 10/2/2020 |
| 90224196 | | IBURIME | 9/30/2020 | 90231628 | | SHEGUEST | 10/2/2020 |
| 90224200 | | IFEHERI | 9/30/2020 | 90231637 | | SINGGOBY | 10/2/2020 |
| 90224209 | | KEHINOT | 9/30/2020 | 90231661 | | TENGTAO | 10/2/2020 |
| 90224228 | | LIHODAL | 9/30/2020 | 90233747 | | ALRYMIS | 10/4/2020 |
| 90224233 | | SEHAMDV | 9/30/2020 | 90233748 | 6335147 | VEJIBIC | 10/4/2020 |
| 90224239 | | TAMEHET | 9/30/2020 | 90233749 | 6335148 | WIIOTAO | 10/4/2020 |
| 90224248 | | YEREYED | 9/30/2020 | 90233750 | | DBKAI | 10/4/2020 |
| 90224255 | | ALATASE | 9/30/2020 | 90233751 | | LZCJ | 10/4/2020 |
| 90224260 | | DOVAMAT | 9/30/2020 | 90233752 | | AGOWIL | 10/4/2020 |
| 90224265 | | EDATOPU | 9/30/2020 | 90233753 | | AOGIALI | 10/4/2020 |
| 90224282 | | HECITOG | 9/30/2020 | 90233754 | | AOSCELEY | 10/4/2020 |
| 90224288 | | HUWASAL | 9/30/2020 | 90233755 | | BEACONEY | 10/4/2020 |
| 90224294 | | ITILONA | 9/30/2020 | 90233756 | | BEAKUTON | 10/4/2020 |
| 90224299 | | NUDABUD | 9/30/2020 | 90233757 | | BEATOER | 10/4/2020 |
| 90224306 | | POSETEM | 9/30/2020 | 90233758 | | BOKANCOO | 10/4/2020 |
| 90224314 | | TIGAFOT | 9/30/2020 | 90233759 | 6335149 | BOLANKI | 10/4/2020 |
| 90224317 | | TOSIRON | 9/30/2020 | 90233760 | | BORSHIGA | 10/4/2020 |
| 90225479 | | DYLUNTU | 9/30/2020 | 90233761 | | COLORWORLD | 10/4/2020 |
| 90231342 | | AKTUON | 10/2/2020 | 90233762 | | CORNELER | 10/4/2020 |
| 90231348 | | APSSRE | 10/2/2020 | 90233763 | | FANNIKLY | 10/4/2020 |
| 90231353 | | FUNKYBABY | 10/2/2020 | 90233765 | | FUNBETVTY | 10/4/2020 |
| 90231354 | | GOGOSUSHI | 10/2/2020 | 90233766 | | FUNSWEAT | 10/4/2020 |
| 90231403 | | ASORE | 10/2/2020 | 90233767 | | IRGERI | 10/4/2020 |
| 90231411 | | EOXCLY | 10/2/2020 | 90233768 | | KAITENV | 10/4/2020 |
| 90231412 | | FAYGDA | 10/2/2020 | 90233769 | | KENNEDY | 10/4/2020 |
| 90231418 | | HAOUVE | 10/2/2020 | 90233770 | | KUFANQI | 10/4/2020 |
| 90231421 | | INIZAXK | 10/2/2020 | 90233772 | | LANLINY | 10/4/2020 |
| 90231434 | | JIIJJUST | 10/2/2020 | 90233773 | | MONEDAN | 10/4/2020 |
| 90231446 | | JOLOSER | 10/2/2020 | 90233774 | 6322244 | MOZIEKOL | 10/4/2020 |
| 90231543 | | JOPOVRA | 10/2/2020 | 90233775 | | OLIANTO | 10/4/2020 |
| 90231556 | | KAAPNES | 10/2/2020 | 90233776 | 6322245 | PHOPAGO | 10/4/2020 |
| 90231560 | | KABUQINUO | 10/2/2020 | 90233777 | | PICWORLD | 10/4/2020 |
| 90231565 | | KAIERDUO | 10/2/2020 | 90233778 | | RACHFBBEA | 10/4/2020 |
| 90231568 | | KWOOSAQ | 10/2/2020 | 90233779 | | ROBETDQAR | 10/4/2020 |
| 90231580 | | LAILETBUY | 10/2/2020 | 90233780 | | SHENQON | 10/4/2020 |
| 90231585 | | MOTUNIS | 10/2/2020 | 90233781 | | SPASTARY | 10/4/2020 |
| 90231588 | | OEWDDO | 10/2/2020 | 90233782 | | TALEYAE | 10/4/2020 |
| 90231593 | | OOUITEY | 10/2/2020 | 90233783 | | USCEYCE | 10/4/2020 |
| 90231597 | | PCEHSA | 10/2/2020 | 90233784 | | VERONCA | 10/4/2020 |
| 90231606 | 6301450 | PKINVG | 10/2/2020 | 90233785 | | WADEILS | 10/4/2020 |
| 90231613 | 6328854 | POINESHU | 10/2/2020 | 90233786 | | WODALEN | 10/4/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90233787 | | YOROBONE | 10/4/2020 | 90233863 | | ELEDORFEX | 10/4/2020 |
| 90233789 | | ARADNAL | 10/4/2020 | 90233864 | | MOKELIN | 10/4/2020 |
| 90233790 | | CHUSFROM | 10/4/2020 | 90233865 | | WREQER | 10/4/2020 |
| 90233791 | | DAWNSUN | 10/4/2020 | 90233866 | | NALIESE | 10/4/2020 |
| 90233793 | | DINEILY | 10/4/2020 | 90233867 | | SILANW | 10/4/2020 |
| 90233794 | | ETETECI | 10/4/2020 | 90233868 | | SLIMTRY | 10/4/2020 |
| 90233795 | | FDERLIY | 10/4/2020 | 90233869 | | SOGATIVE | 10/4/2020 |
| 90233796 | | FINERON | 10/4/2020 | 90233870 | | WUOBUN | 10/4/2020 |
| 90233798 | | FUBIDI | 10/4/2020 | 90233871 | | STROPURE | 10/4/2020 |
| 90233800 | | FUILSA | 10/4/2020 | 90233872 | | XVCWT | 10/4/2020 |
| 90233801 | | GISEHAN | 10/4/2020 | 90233873 | | TONOSET | 10/4/2020 |
| 90233803 | | HAROMOT | 10/4/2020 | 90233875 | | TREDDER | 10/4/2020 |
| 90233805 | | HIRNENO | 10/4/2020 | 90233876 | 6301457 | ZAAXCO | 10/4/2020 |
| 90233806 | | ITEWOSE | 10/4/2020 | 90233878 | | UOOU | 10/4/2020 |
| 90233808 | | JENEHEP | 10/4/2020 | 90233879 | | ZGLYZ | 10/4/2020 |
| 90233809 | | LESELSE | 10/4/2020 | 90233880 | | VIGORANK | 10/4/2020 |
| 90233811 | | PITYMILD | 10/4/2020 | 90233881 | | ZEPARD | 10/4/2020 |
| 90233812 | | RATIROK | 10/4/2020 | 90233883 | | AERAGON | 10/4/2020 |
| 90233814 | | RUNRIAN | 10/4/2020 | 90233884 | | AIBEHO | 10/4/2020 |
| 90233816 | | SUROTE | 10/4/2020 | 90233886 | | AMSTAK | 10/4/2020 |
| 90233817 | | VETOIEL | 10/4/2020 | 90233887 | | ANNEIR | 10/4/2020 |
| 90233819 | | WEDNAD | 10/4/2020 | 90233888 | | ARENIT | 10/4/2020 |
| 90233821 | | XINIEAR | 10/4/2020 | 90233892 | | ASSEM | 10/4/2020 |
| 90233822 | | BLUEVIN | 10/4/2020 | 90233895 | | BABYADS | 10/4/2020 |
| 90233824 | | DERECK | 10/4/2020 | 90233897 | | BEKLENO | 10/4/2020 |
| 90233831 | | DUYVE | 10/4/2020 | 90233898 | | BIGIUN | 10/4/2020 |
| 90233834 | | HEIMER | 10/4/2020 | 90233899 | | BOELUN | 10/4/2020 |
| 90233835 | | MALESWA | 10/4/2020 | 90233900 | | CAKELON | 10/4/2020 |
| 90233837 | | MORSSCA | 10/4/2020 | 90233901 | | CHANSONG | 10/4/2020 |
| 90233841 | | NIPURTEN | 10/4/2020 | 90233902 | | CHOWKIT | 10/4/2020 |
| 90233843 | | ODEREG | 10/4/2020 | 90233903 | | DANDENG | 10/4/2020 |
| 90233850 | | PELEPE | 10/4/2020 | 90233904 | | DAREYO | 10/4/2020 |
| 90233851 | 6328861 | WHATTIMEDO | 10/4/2020 | 90233905 | | ECYON | 10/4/2020 |
| 90233852 | | QYTEAN | 10/4/2020 | 90233906 | | ELOHON | 10/4/2020 |
| 90233853 | | SASHALE | 10/4/2020 | 90233907 | | ERIDWIC | 10/4/2020 |
| 90233854 | 6328862 | WOMEUS | 10/4/2020 | 90233909 | | EXCHISE | 10/4/2020 |
| 90233855 | | SELONEYA | 10/4/2020 | 90233910 | | FEDAYE | 10/4/2020 |
| 90233856 | | SENNOT | 10/4/2020 | 90233911 | | FILINNA | 10/4/2020 |
| 90233857 | | SILADO | 10/4/2020 | 90233912 | | FISSOW | 10/4/2020 |
| 90233858 | | TINRANO | 10/4/2020 | 90233913 | | FROBART | 10/4/2020 |
| 90233859 | | TODEHI | 10/4/2020 | 90233914 | | GOBLOWY | 10/4/2020 |
| 90233860 | | VERDREM | 10/4/2020 | 90233915 | | GORGWORD | 10/4/2020 |
| 90233861 | | WREPOO | 10/4/2020 | 90233916 | | GOWART | 10/4/2020 |
| 90233862 | | DURAVIA | 10/4/2020 | 90233917 | | HATENE | 10/4/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90233918 | | HKYKGN | 10/4/2020 | 90233966 | | GAGEOVD | 10/4/2020 |
| 90233919 | | HOLEFA | 10/4/2020 | 90233968 | | ROSENUO | 10/4/2020 |
| 90233920 | | IRAYOD | 10/4/2020 | 90233969 | | ROSTWORK | 10/4/2020 |
| 90233921 | | IYEFUT | 10/4/2020 | 90233970 | | SAEDTH | 10/4/2020 |
| 90233922 | | JAYLIYA | 10/4/2020 | 90233971 | | SANDYOO | 10/4/2020 |
| 90233923 | | JHENCHE | 10/4/2020 | 90233972 | | SAYTINY | 10/4/2020 |
| 90233924 | | JOYESE | 10/4/2020 | 90233973 | | SENBEN | 10/4/2020 |
| 90233925 | | JOYTAIL | 10/4/2020 | 90233974 | | SENTIZI | 10/4/2020 |
| 90233926 | | KIDATEM | 10/4/2020 | 90233976 | | SKMAERT | 10/4/2020 |
| 90233927 | | KODONG | 10/4/2020 | 90233978 | | GOOHORE | 10/4/2020 |
| 90233928 | | KOIFISH | 10/4/2020 | 90233979 | | SODONO | 10/4/2020 |
| 90233929 | | LANPUKA | 10/4/2020 | 90233982 | | SOUTHYIN | 10/4/2020 |
| 90233930 | | LATOMA | 10/4/2020 | 90233985 | | SPARK SINGLE | 10/4/2020 |
| 90233931 | | LEIYIE | 10/4/2020 | 90233986 | | GROYTPO | 10/4/2020 |
| 90233932 | | LOOFIER | 10/4/2020 | 90234015 | | SUMTRAVL | 10/4/2020 |
| 90233933 | | MCFEWIT | 10/4/2020 | 90234016 | | TAERKAR | 10/4/2020 |
| 90233934 | | MEGICXIA | 10/4/2020 | 90234018 | | TAWSTEAR | 10/4/2020 |
| 90233935 | | MENEG | 10/4/2020 | 90234019 | | TEAMARK | 10/4/2020 |
| 90233936 | | MESALIEN | 10/4/2020 | 90234021 | | TEDRING | 10/4/2020 |
| 90233937 | | MOGLIST | 10/4/2020 | 90234022 | | TEPITUT | 10/4/2020 |
| 90233938 | | NEKINI | 10/4/2020 | 90234023 | | TIDELIA | 10/4/2020 |
| 90233939 | | NIDALE | 10/4/2020 | 90234024 | | TOUCHGO | 10/4/2020 |
| 90233940 | | NIHUCI | 10/4/2020 | 90234026 | | TRIEMO | 10/4/2020 |
| 90233941 | | ODEGOT | 10/4/2020 | 90234027 | | VEIVEL | 10/4/2020 |
| 90233942 | | OLINGXI | 10/4/2020 | 90234028 | | WANFINA | 10/4/2020 |
| 90233943 | | OMEHIQ | 10/4/2020 | 90234029 | | WANGVAN | 10/4/2020 |
| 90233944 | | ORISPLE | 10/4/2020 | 90234031 | | WEPADON | 10/4/2020 |
| 90233945 | | DANTIAO | 10/4/2020 | 90234032 | | WERUNME | 10/4/2020 |
| 90233946 | | OVERBOW | 10/4/2020 | 90234033 | | YAOFUN | 10/4/2020 |
| 90233947 | | OWSTHE | 10/4/2020 | 90234034 | | YEBITEN | 10/4/2020 |
| 90233948 | | OYAYOH | 10/4/2020 | 90234035 | | YIDOYES | 10/4/2020 |
| 90233949 | | POLIMORA | 10/4/2020 | 90234036 | | YONGTHAN | 10/4/2020 |
| 90233950 | | PONIDE | 10/4/2020 | 90234037 | | YONGUI | 10/4/2020 |
| 90233951 | | PORLED | 10/4/2020 | 90234038 | | YUNFAN | 10/4/2020 |
| 90233953 | | QUIETOO | 10/4/2020 | 90234039 | | ZIUZIUX | 10/4/2020 |
| 90233954 | | DOATXO | 10/4/2020 | 90234041 | | ZOKONDA | 10/4/2020 |
| 90233956 | | RADDOLL | 10/4/2020 | 90234042 | | AWINMIN | 10/4/2020 |
| 90233957 | 6309016 | DUNWRO | 10/4/2020 | 90234043 | | BEBUCASO | 10/4/2020 |
| 90233958 | | READEON | 10/4/2020 | 90234044 | | BELLESHOP | 10/4/2020 |
| 90233959 | | REDUO | 10/4/2020 | 90234045 | | CHOCOLAMAN | 10/4/2020 |
| 90233961 | | REEZAT | 10/4/2020 | 90234046 | | CHUSRUSE | 10/4/2020 |
| 90233962 | | EUNION | 10/4/2020 | 90234047 | 6341581 | ENDINMAN | 10/4/2020 |
| 90233963 | | RICEMA | 10/4/2020 | 90234048 | 6341582 | HETAKJOY | 10/4/2020 |
| 90233965 | | RIMINA | 10/4/2020 | 90234049 | | JADENADA | 10/4/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90234050 | | JALUNEY | 10/4/2020 | 90234610 | | RUYDXO | 10/5/2020 |
| 90234052 | | JASINOAR | 10/4/2020 | 90234611 | | SDDTANB | 10/5/2020 |
| 90234053 | | JESSZERY | 10/4/2020 | 90234613 | | SUDXCA | 10/5/2020 |
| 90234055 | | JIMIHAR | 10/4/2020 | 90234614 | | UNONTER | 10/5/2020 |
| 90234056 | | JISEKIET | 10/4/2020 | 90234616 | | UOMADEE | 10/5/2020 |
| 90234057 | | KOZECEFT | 10/4/2020 | 90234618 | | WUOTOU | 10/5/2020 |
| 90234058 | | KSATEIET | 10/4/2020 | 90234619 | | XAURYY | 10/5/2020 |
| 90234059 | | KISSMOER | 10/4/2020 | 90234621 | | XOVERS | 10/5/2020 |
| 90234060 | | KITOMIET | 10/4/2020 | 90234625 | | YUANRUN | 10/5/2020 |
| 90234061 | | LUSESESO | 10/4/2020 | 90234642 | | ATONISA | 10/5/2020 |
| 90234062 | | MENSERICH | 10/4/2020 | 90234643 | | BULLBREATH | 10/5/2020 |
| 90234064 | | MIUBUKIN | 10/4/2020 | 90234644 | | CHLSETON | 10/5/2020 |
| 90234065 | 6341583 | PENITINS | 10/4/2020 | 90234646 | | FATLERA | 10/5/2020 |
| 90234066 | 6341584 | PIDENSOLO | 10/4/2020 | 90234649 | | FEITUEX | 10/5/2020 |
| 90234067 | | RSEEREYE | 10/4/2020 | 90234651 | | GIMOSA | 10/5/2020 |
| 90234068 | | SAMSYOKI | 10/4/2020 | 90234652 | | GROWGG | 10/5/2020 |
| 90234069 | | SARGGAIR | 10/4/2020 | 90234655 | | HAUBGN | 10/5/2020 |
| 90234070 | | SAYOCLEAN | 10/4/2020 | 90234657 | | HINSHONG | 10/5/2020 |
| 90234072 | 6341585 | SKALOZAN | 10/4/2020 | 90234659 | | INKATA | 10/5/2020 |
| 90234073 | | SUNNYBINS | 10/4/2020 | 90234660 | | JANTAD | 10/5/2020 |
| 90234074 | | WARMINMOON | 10/4/2020 | 90234661 | | KEPINCI | 10/5/2020 |
| 90234075 | | WUFIVTIN | 10/4/2020 | 90234715 | | LARMDAY | 10/5/2020 |
| 90234080 | | GUDEJOB | 10/4/2020 | 90234718 | | LOOPEAT | 10/5/2020 |
| 90234081 | | ROSOHAP | 10/4/2020 | 90234728 | | MAXING | 10/5/2020 |
| 90234083 | | SATINEC | 10/4/2020 | 90234733 | | MOLIBRO | 10/5/2020 |
| 90234085 | | HOIXTY | 10/4/2020 | 90234741 | | OBISDEN | 10/5/2020 |
| 90234086 | | SHUTENT | 10/4/2020 | 90234767 | | ONSUNLY | 10/5/2020 |
| 90234097 | | HUREIO | 10/4/2020 | 90234770 | | ROCBEEN | 10/5/2020 |
| 90234099 | 6309018 | HWOIUA | 10/4/2020 | 90234772 | | SONAYLE | 10/5/2020 |
| 90234101 | | IAFOWER | 10/4/2020 | 90234777 | | ACKNOW | 10/5/2020 |
| 90234591 | | IQSOUD | 10/5/2020 | 90234824 | | VILIGHTER | 10/5/2020 |
| 90234593 | | JEAOVER | 10/5/2020 | 90234996 | | AGONASH | 10/5/2020 |
| 90234595 | | JOODEM | 10/5/2020 | 90235004 | | AONLUX | 10/5/2020 |
| 90234596 | | KEEDORE | 10/5/2020 | 90235027 | | BASRAS | 10/5/2020 |
| 90234597 | | KEYTUY | 10/5/2020 | 90235037 | | BERRILON | 10/5/2020 |
| 90234598 | | KSNAER | 10/5/2020 | 90235046 | | BOMATTO | 10/5/2020 |
| 90234600 | | LONEFER | 10/5/2020 | 90235060 | | BOTKIN | 10/5/2020 |
| 90234601 | | MAKEBOLO | 10/5/2020 | 90235069 | | CARDBAN | 10/5/2020 |
| 90234602 | | MPUZER | 10/5/2020 | 90235073 | | CHINMOGO | 10/5/2020 |
| 90234603 | | PRAYPLAY | 10/5/2020 | 90235080 | | COMATIN | 10/5/2020 |
| 90234604 | | QEUOVER | 10/5/2020 | 90235083 | | DEERFLY | 10/5/2020 |
| 90234607 | | QOUREP | 10/5/2020 | 90235091 | | DIVANAX | 10/5/2020 |
| 90234608 | | RAZOXC | 10/5/2020 | 90235108 | | ECAMIL | 10/5/2020 |
| 90234609 | | RQWORE | 10/5/2020 | 90235112 | | EDAMIL | 10/5/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90235115 | | EORSSY | 10/5/2020 | 90235338 | | SAKUCHI | 10/5/2020 |
| 90235164 | | CABROXEN | 10/5/2020 | 90235342 | | SMILERABBIT | 10/5/2020 |
| 90235169 | | CHAMOO | 10/5/2020 | 90235347 | | SNEIKACE | 10/5/2020 |
| 90235172 | | HALEBOR | 10/5/2020 | 90235353 | | STANIYA | 10/5/2020 |
| 90235175 | | JOOXOOW | 10/5/2020 | 90235355 | | TWICTUN | 10/5/2020 |
| 90235180 | | NULENTTI | 10/5/2020 | 90235360 | | UNIECE | 10/5/2020 |
| 90235184 | | OVANCY | 10/5/2020 | 90235368 | | WANIMOON | 10/5/2020 |
| 90235188 | | FTWARL | 10/5/2020 | 90235372 | | YESPOST | 10/5/2020 |
| 90235189 | | PUDOSEE | 10/5/2020 | 90235378 | | AIMPRO | 10/5/2020 |
| 90235190 | | SASAME | 10/5/2020 | 90235383 | | SIMLYE | 10/5/2020 |
| 90235191 | | TOSIBO | 10/5/2020 | 90235387 | | CKRMOREG | 10/5/2020 |
| 90235194 | | TOZOYO | 10/5/2020 | 90235392 | | TEEZIRA | 10/5/2020 |
| 90235195 | | FTWARLE | 10/5/2020 | 90235396 | 6341586 | YUMEQIAN | 10/5/2020 |
| 90235197 | | VIDIKON | 10/5/2020 | 90236751 | 6348055 | BTEG | 10/6/2020 |
| 90235199 | | ZENLANE | 10/5/2020 | 90236754 | 6348056 | DRTTSN | 10/6/2020 |
| 90235200 | | SOOMAE | 10/5/2020 | 90236757 | 6348057 | MFTSK | 10/6/2020 |
| 90235211 | | ADDOILS | 10/5/2020 | 90236758 | 6348058 | RQWG | 10/6/2020 |
| 90235212 | | ADDOILS | 10/5/2020 | 90236765 | | APETE | 10/6/2020 |
| 90235213 | | VENJHI | 10/5/2020 | 90236767 | | DIGTAS | 10/6/2020 |
| 90235215 | | DORMCENT | 10/5/2020 | 90236769 | | DIYTAD | 10/6/2020 |
| 90235219 | | LOVLIA | 10/5/2020 | 90236771 | | GIASEW | 10/6/2020 |
| 90235221 | | SONWAYTO | 10/5/2020 | 90236773 | | CEQUMEDIS | 10/6/2020 |
| 90235226 | | ASULIKE | 10/5/2020 | 90236774 | | GYMGLORY | 10/6/2020 |
| 90235240 | | EDR2RXD1 | 10/5/2020 | 90236775 | | JOJOBERRY | 10/6/2020 |
| 90235245 | | EDR3RXD1 | 10/5/2020 | 90236777 | | JOJOBRIN | 10/6/2020 |
| 90235251 | | LIUBAI | 10/5/2020 | 90236779 | | JOJOMELON | 10/6/2020 |
| 90235267 | | SEIBAN | 10/5/2020 | 90236786 | | LUXDEW | 10/6/2020 |
| 90235272 | | TUEMOL | 10/5/2020 | 90236788 | | STEELWILL | 10/6/2020 |
| 90235278 | | ULTRAWF | 10/5/2020 | 90236791 | | VOLISTEEL | 10/6/2020 |
| 90235280 | | YANONG | 10/5/2020 | 90236797 | 6322254 | CANREAL | 10/6/2020 |
| 90235283 | | HELONG | 10/5/2020 | 90236799 | 6322255 | CATERNITY | 10/6/2020 |
| 90235285 | | HOLLY CHOICE | 10/5/2020 | 90236803 | | FULLWARM | 10/6/2020 |
| 90235289 | | ANUNCIA | 10/5/2020 | 90236804 | | CLORISMEET | 10/6/2020 |
| 90235294 | | BASOUND | 10/5/2020 | 90236806 | | GARXUE | 10/6/2020 |
| 90235300 | | BOFUTE | 10/5/2020 | 90236807 | | GELLETEN | 10/6/2020 |
| 90235302 | | CANDYSWEET | 10/5/2020 | 90236809 | 6315713 | DELUMIE | 10/6/2020 |
| 90235305 | | CIMILIAR | 10/5/2020 | 90236810 | | GESUMO | 10/6/2020 |
| 90235308 | | DRAGRANE | 10/5/2020 | 90236812 | 6315714 | JOYCOURT | 10/6/2020 |
| 90235315 | | DUMITREE | 10/5/2020 | 90236817 | 6315715 | KADIMAN | 10/6/2020 |
| 90235319 | | ESKMAIN | 10/5/2020 | 90236824 | | KADIORLA | 10/6/2020 |
| 90235326 | | FULLRIVER | 10/5/2020 | 90236827 | 6315716 | LALAGU | 10/6/2020 |
| 90235329 | | HUMDISH | 10/5/2020 | 90236828 | | MOLANDU | 10/6/2020 |
| 90235333 | | LASCLAX | 10/5/2020 | 90236829 | 6315717 | RAZULA | 10/6/2020 |
| 90235337 | | PAROLITA | 10/5/2020 | 90236833 | 6309025 | ANNALICE | 10/6/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90236837 | | ANOBLIR | 10/6/2020 | 90236962 | | PINKETY | 10/6/2020 |
| 90236843 | | GONTAD | 10/6/2020 | 90236964 | 6301459 | PALUOPO | 10/6/2020 |
| 90236845 | | FNLAIS | 10/6/2020 | 90237017 | | PDRD | 10/6/2020 |
| 90236847 | 6315718 | KENSKAN | 10/6/2020 | 90237020 | 6315725 | SESROP | 10/6/2020 |
| 90236848 | | HAMIC | 10/6/2020 | 90237022 | 6315726 | TUKOO | 10/6/2020 |
| 90236849 | 6301458 | KUKOVI | 10/6/2020 | 90237027 | 6315727 | AOFEER | 10/6/2020 |
| 90236850 | | HOYOGAL | 10/6/2020 | 90237031 | 6315728 | ARCLON | 10/6/2020 |
| 90236852 | | HUINTA | 10/6/2020 | 90237035 | 6315729 | DEIFER | 10/6/2020 |
| 90236854 | | HURAGON | 10/6/2020 | 90237039 | | DIMISIER | 10/6/2020 |
| 90236855 | | MINETTELA | 10/6/2020 | 90237044 | 6322259 | EFUSIVE | 10/6/2020 |
| 90236857 | | JAYTEN | 10/6/2020 | 90237047 | 6315730 | FAERSA | 10/6/2020 |
| 90236859 | | KARTHUS | 10/6/2020 | 90237052 | | GDVO | 10/6/2020 |
| 90236861 | | KODHAN | 10/6/2020 | 90237054 | | ISTYNI | 10/6/2020 |
| 90236864 | | LANGDENG | 10/6/2020 | 90237057 | 6309026 | VDFD | 10/6/2020 |
| 90236868 | | LEKAJAY | 10/6/2020 | 90237062 | 6322260 | VICISIT | 10/6/2020 |
| 90236869 | | MURIEAI | 10/6/2020 | 90237076 | | APXSEN | 10/6/2020 |
| 90236873 | | NEWFEELING | 10/6/2020 | 90237082 | | APXSEN | 10/6/2020 |
| 90236875 | | MAZETOWN | 10/6/2020 | 90237089 | | HENSEN | 10/6/2020 |
| 90236876 | | MCTIMY | 10/6/2020 | 90237091 | | JIMDAN | 10/6/2020 |
| 90236879 | | MIIGA | 10/6/2020 | 90237099 | | KELINKE | 10/6/2020 |
| 90236881 | | MORLYCEE | 10/6/2020 | 90237108 | | MENLUAN | 10/6/2020 |
| 90236882 | | NIDAL | 10/6/2020 | 90237115 | | MENLUAN | 10/6/2020 |
| 90236884 | | NOONEED | 10/6/2020 | 90237121 | | MENLUAN | 10/6/2020 |
| 90236885 | | PALIELI | 10/6/2020 | 90237126 | | MENSIN | 10/6/2020 |
| 90236886 | 6315719 | TERGAYEE | 10/6/2020 | 90237136 | | MENXIN | 10/6/2020 |
| 90236889 | 6315720 | ANCHDO | 10/6/2020 | 90237146 | | MENXIN | 10/6/2020 |
| 90236900 | | ATILUYA | 10/6/2020 | 90237158 | | OINEY | 10/6/2020 |
| 90236903 | | CHANSAR | 10/6/2020 | 90237163 | | SPSINKE | 10/6/2020 |
| 90236913 | | EAYON | 10/6/2020 | 90237175 | | BARNPRD | 10/6/2020 |
| 90236916 | | EBUDAS | 10/6/2020 | 90237185 | | BPIOTH | 10/6/2020 |
| 90236919 | | OUMANDI | 10/6/2020 | 90237199 | | CLAVALPND | 10/6/2020 |
| 90236921 | | GIRLLINE | 10/6/2020 | 90237207 | | CNRTUR | 10/6/2020 |
| 90236924 | 6315721 | GRIUSY | 10/6/2020 | 90237217 | | CQPNN | 10/6/2020 |
| 90236927 | 6315722 | JEAFER | 10/6/2020 | 90237227 | | DPUGLPS | 10/6/2020 |
| 90236928 | 6322256 | RUOMAL | 10/6/2020 | 90237241 | | HYPK | 10/6/2020 |
| 90236932 | 6322257 | XKTS | 10/6/2020 | 90237245 | | JEUFE | 10/6/2020 |
| 90236936 | | OWIWAS | 10/6/2020 | 90237256 | | KIBRUYE | 10/6/2020 |
| 90236943 | | ANGELSTAGE | 10/6/2020 | 90237266 | | MNXEIK | 10/6/2020 |
| 90236947 | | CAHYA | 10/6/2020 | 90237274 | | MSCKIOP | 10/6/2020 |
| 90236951 | 6315723 | ICYNUDE | 10/6/2020 | 90237280 | | PRUWB | 10/6/2020 |
| 90236952 | | PIKEMO | 10/6/2020 | 90237287 | | RPCHAL | 10/6/2020 |
| 90236954 | 6315724 | IIASOL | 10/6/2020 | 90237295 | | RPRYIPP | 10/6/2020 |
| 90236956 | 6322258 | KATSTAS | 10/6/2020 | 90237315 | | ADEFFION | 10/6/2020 |
| 90236960 | | LUSEFA | 10/6/2020 | 90237322 | | AKASUTEN | 10/6/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90237324 | | POSANCE | 10/6/2020 | 90239063 | | HOMVICL | 10/7/2020 |
| 90237328 | | BERONP | 10/6/2020 | 90239065 | | JEUFE | 10/7/2020 |
| 90237333 | | PRTVES | 10/6/2020 | 90239073 | | MIJASIUSL | 10/7/2020 |
| 90237342 | | CHUPCHFY | 10/6/2020 | 90239076 | | MYLIVTIN | 10/7/2020 |
| 90237343 | | RECOBOOM | 10/6/2020 | 90239079 | | PUYNSIM | 10/7/2020 |
| 90237347 | | CLSMSNT | 10/6/2020 | 90239082 | | RQWG | 10/7/2020 |
| 90237351 | | EMEGENERIY | 10/6/2020 | 90239084 | | RUSIMLUP | 10/7/2020 |
| 90237360 | | GAILSWORY | 10/6/2020 | 90239090 | | SDWIIN | 10/7/2020 |
| 90237366 | | RIVELIFE | 10/6/2020 | 90239100 | | GUXIOT | 10/7/2020 |
| 90237367 | | ROLUXMA | 10/6/2020 | 90239103 | | BLPUR | 10/7/2020 |
| 90237372 | | SALSROAD | 10/6/2020 | 90239104 | | GXOEQHY | 10/7/2020 |
| 90237374 | | HERUIBY | 10/6/2020 | 90239106 | | BLSPOR | 10/7/2020 |
| 90237376 | | SDABSO | 10/6/2020 | 90239111 | | BSLLUOP | 10/7/2020 |
| 90237378 | | HOPPRSOD | 10/6/2020 | 90239113 | | BSRTOOP | 10/7/2020 |
| 90237381 | | BARNPRD | 10/6/2020 | 90239117 | | BTEG | 10/7/2020 |
| 90237383 | | SENOHOO | 10/6/2020 | 90239119 | | CHUECSR | 10/7/2020 |
| 90237389 | | SHOTDATE | 10/6/2020 | 90239122 | | COLSRIDTS | 10/7/2020 |
| 90237401 | | JASYROD | 10/6/2020 | 90239125 | | CRANSOORY | 10/7/2020 |
| 90237411 | | JAUILISS | 10/6/2020 | 90239128 | | CRIFFATH | 10/7/2020 |
| 90237419 | | JUSLIOT | 10/6/2020 | 90239130 | | DRTTSN | 10/7/2020 |
| 90237420 | | SMEDR | 10/6/2020 | 90239132 | | JAKKLYU | 10/7/2020 |
| 90237428 | | NBAOTU | 10/6/2020 | 90239134 | | NIROHYU | 10/7/2020 |
| 90237430 | | STAMPON | 10/6/2020 | 90239135 | | PUOPMO | 10/7/2020 |
| 90237440 | | SELUYSI | 10/6/2020 | 90239138 | | RUCHPRD | 10/7/2020 |
| 90237467 | | BRPDLAY | 10/6/2020 | 90239139 | | SHUKPSURS | 10/7/2020 |
| 90237470 | | STBRIN | 10/6/2020 | 90239141 | | SMOLLSTT | 10/7/2020 |
| 90237477 | | BYHOMSN | 10/6/2020 | 90239148 | | BELUUSR | 10/7/2020 |
| 90237486 | | CORNSLIUS | 10/6/2020 | 90239150 | | BROYRNS | 10/7/2020 |
| 90237495 | | CORNSLL | 10/6/2020 | 90239153 | | CIUPRSO | 10/7/2020 |
| 90237497 | | SUKAIDE | 10/6/2020 | 90239155 | | CNUSNR | 10/7/2020 |
| 90237499 | | TINBOR | 10/6/2020 | 90239159 | | CYRSL | 10/7/2020 |
| 90237506 | | CQPNN | 10/6/2020 | 90239160 | | DUMPSUY | 10/7/2020 |
| 90237518 | | TOYETE | 10/6/2020 | 90239162 | | JONSSKON | 10/7/2020 |
| 90237526 | | TREADSONG | 10/6/2020 | 90239163 | | LRTRINS | 10/7/2020 |
| 90237529 | | VEPALU | 10/6/2020 | 90239166 | | MURISSY | 10/7/2020 |
| 90237530 | | VERECAL | 10/6/2020 | 90239168 | | NICONIY | 10/7/2020 |
| 90237531 | | WENDROS | 10/6/2020 | 90239170 | | NUHIMS | 10/7/2020 |
| 90237538 | | WHILEMIND | 10/6/2020 | 90239171 | | PSOITTY | 10/7/2020 |
| 90237541 | | WINGDOWN | 10/6/2020 | 90239173 | | RLSRRNDSR | 10/7/2020 |
| 90237558 | | EROFUDE | 10/6/2020 | 90239175 | | RLYOKO | 10/7/2020 |
| 90237569 | | FQOKPR | 10/6/2020 | 90239177 | | RUTHFFI | 10/7/2020 |
| 90239053 | | GRCINTHAM | 10/7/2020 | 90239179 | | RYUUN | 10/7/2020 |
| 90239056 | | HOMIPOY | 10/7/2020 | 90239182 | | ELPOYI | 10/7/2020 |
| 90239060 | | HOMSNRY | 10/7/2020 | 90239185 | | EVPOHA | 10/7/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90239187 | | GIVACCI | 10/7/2020 | 90239283 | | DEJAVIA | 10/7/2020 |
| 90239189 | | HITKIY | 10/7/2020 | 90239292 | | E-SHARK | 10/7/2020 |
| 90239191 | | KITTIUS | 10/7/2020 | 90239295 | | FEIGEER | 10/7/2020 |
| 90239193 | | MEYBECCI | 10/7/2020 | 90239297 | | JOSEIO | 10/7/2020 |
| 90239196 | | NEACUN | 10/7/2020 | 90239314 | | JSONFREE | 10/7/2020 |
| 90239197 | | HOPTOSE | 10/7/2020 | 90239319 | | TRONISPAN | 10/7/2020 |
| 90239198 | | HXODAR | 10/7/2020 | 90239323 | | V VOLTIKX | 10/7/2020 |
| 90239200 | | NETZAL | 10/7/2020 | 90239327 | | YUBIELLA | 10/7/2020 |
| 90239201 | | NENGLV | 10/7/2020 | 90239331 | | BREFHOME | 10/7/2020 |
| 90239203 | | NEZNIS | 10/7/2020 | 90239332 | | HBOS | 10/7/2020 |
| 90239204 | | NONZIR | 10/7/2020 | 90239336 | | JIABNUKKN | 10/7/2020 |
| 90239207 | | PEYPAP | 10/7/2020 | 90239346 | | VIVENHOME | 10/7/2020 |
| 90239209 | | POHYIN | 10/7/2020 | 90239353 | | BLISMILE | 10/7/2020 |
| 90239210 | | VOZXC | 10/7/2020 | 90239357 | | EEVAOLIM | 10/7/2020 |
| 90239212 | | SIKTAH | 10/7/2020 | 90239363 | | ENBOOM | 10/7/2020 |
| 90239216 | | SURNAS | 10/7/2020 | 90239371 | | ESSENSONIC | 10/7/2020 |
| 90239218 | | SUYPAS | 10/7/2020 | 90239373 | | FRESSIYA | 10/7/2020 |
| 90239220 | | TALYEL | 10/7/2020 | 90239381 | | GONIGO | 10/7/2020 |
| 90239221 | | TEGSIS | 10/7/2020 | 90239385 | | INGATO | 10/7/2020 |
| 90239224 | | SPXPN | 10/7/2020 | 90239387 | | LIFELIA | 10/7/2020 |
| 90239225 | | SRGYNC | 10/7/2020 | 90239391 | | PDXOFNP | 10/7/2020 |
| 90239227 | | STRGGY | 10/7/2020 | 90239395 | | POURLAVIE | 10/7/2020 |
| 90239228 | | STTNTK | 10/7/2020 | 90239405 | | VEEZOOM | 10/7/2020 |
| 90239229 | | STTNTK | 10/7/2020 | 90239410 | | ATESON | 10/7/2020 |
| 90239230 | | TARNANCA | 10/7/2020 | 90239413 | | BAOWOLF | 10/7/2020 |
| 90239232 | | TSMPLS | 10/7/2020 | 90239420 | | DANBYTE | 10/7/2020 |
| 90239234 | | TUMIMLL | 10/7/2020 | 90239422 | | DANSTAR | 10/7/2020 |
| 90239237 | | URBSLLU | 10/7/2020 | 90239431 | | MOREZRA | 10/7/2020 |
| 90239239 | | URSCYOIU | 10/7/2020 | 90239438 | | NETCAN | 10/7/2020 |
| 90239242 | | VEVSYN | 10/7/2020 | 90239444 | | PROASTAR | 10/7/2020 |
| 90239243 | | UTAWOOD | 10/7/2020 | 90239451 | | PROSON | 10/7/2020 |
| 90239244 | | WIHOMSTON | 10/7/2020 | 90239456 | | TANSON | 10/7/2020 |
| 90239246 | | VIILOSIT | 10/7/2020 | 90239463 | | TENMAX | 10/7/2020 |
| 90239249 | | WADDLKOR | 10/7/2020 | 90239465 | | TENNICE | 10/7/2020 |
| 90239252 | | WELSUCS | 10/7/2020 | 90239480 | | TOMMAX | 10/7/2020 |
| 90239254 | | WHITSHSRD | 10/7/2020 | 90239512 | | ONNICE | 10/7/2020 |
| 90239257 | | WHSRTLSY | 10/7/2020 | 90239517 | | TENSINE | 10/7/2020 |
| 90239258 | | WHYTSHIRD | 10/7/2020 | 90239527 | | ADAMSTAR | 10/7/2020 |
| 90239261 | | WNANUR | 10/7/2020 | 90239542 | | FUNGOTO | 10/7/2020 |
| 90239263 | | WPPDRPW | 10/7/2020 | 90239555 | | NERFEN | 10/7/2020 |
| 90239265 | | WRIOTTY | 10/7/2020 | 90239568 | | ROSEDOGGY | 10/7/2020 |
| 90239267 | | WRLSHPO | 10/7/2020 | 90239570 | | SUMMERLEFT | 10/7/2020 |
| 90239268 | | WUHOMLSR | 10/7/2020 | 90239576 | | TORTTIME | 10/7/2020 |
| 90239271 | | WULLUPM | 10/7/2020 | 90239582 | | UTENATI | 10/7/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90239593 | | VEYAPINI | 10/7/2020 | 90241405 | | GLUECKHOUSE | 10/8/2020 |
| 90239605 | | XIAMSMANGA | 10/7/2020 | 90241408 | | HELIMWINT | 10/8/2020 |
| 90239612 | | XYSIVEER | 10/7/2020 | 90241409 | | HSININSH | 10/8/2020 |
| 90239621 | | YOLOKIN | 10/7/2020 | 90241412 | 6348063 | JARCGOER | 10/8/2020 |
| 90239629 | | IMOAIMO | 10/7/2020 | 90241416 | | KPGESUND | 10/8/2020 |
| 90239643 | | SHIK-SHAK | 10/7/2020 | 90241426 | | KPIHLTH | 10/8/2020 |
| 90239652 | | SHIMSHON | 10/7/2020 | 90241428 | | KUUNLESIN | 10/8/2020 |
| 90239660 | | FUWARHER | 10/7/2020 | 90241429 | | MEPJ | 10/8/2020 |
| 90239667 | | GOODCHAR | 10/7/2020 | 90241431 | | METIOL | 10/8/2020 |
| 90239671 | 6295351 | JINRAW | 10/7/2020 | 90241433 | | MIUYOY | 10/8/2020 |
| 90239679 | 6295352 | LATGLEND | 10/7/2020 | 90241436 | | NIZOIU | 10/8/2020 |
| 90239689 | 6295353 | ODDSUN | 10/7/2020 | 90241437 | | NOREEN | 10/8/2020 |
| 90239698 | 6295354 | POLENTRA | 10/7/2020 | 90241442 | | OUMUNIME | 10/8/2020 |
| 90239703 | 6295355 | THRLDSOTLE | 10/7/2020 | 90241458 | | PRLINS | 10/8/2020 |
| 90239710 | 6295356 | UTTUTE | 10/7/2020 | 90241464 | | ROLTOY | 10/8/2020 |
| 90239718 | 6315733 | CLOSSHI | 10/7/2020 | 90241469 | | SANCERA | 10/8/2020 |
| 90239729 | | TNNDCK | 10/7/2020 | 90241472 | | TAN.TOMI | 10/8/2020 |
| 90239740 | 6309031 | FLEURLIFE | 10/7/2020 | 90241475 | | UIUCOC | 10/8/2020 |
| 90239748 | 6315735 | LULUPEACH | 10/7/2020 | 90241477 | | URBSLLU | 10/8/2020 |
| 90239756 | 6315736 | LULUPET | 10/7/2020 | 90241479 | | WGTJ | 10/8/2020 |
| 90239761 | 6315737 | MARSFIVE | 10/7/2020 | 90241481 | | XHBTS | 10/8/2020 |
| 90239768 | 6315738 | MODENCOOK | 10/7/2020 | 90241482 | | MOGLIDER | 10/8/2020 |
| 90239775 | | SUPRTOY | 10/7/2020 | 90241484 | | MOGLION | 10/8/2020 |
| 90239799 | | VICLIFE | 10/7/2020 | 90241485 | | DUTHKIN | 10/8/2020 |
| 90239805 | 6315739 | WELANE | 10/7/2020 | 90241486 | | GOETIS | 10/8/2020 |
| 90239819 | | XUSINO | 10/7/2020 | 90241488 | | KEYPOX | 10/8/2020 |
| 90239831 | | LEKEA | 10/7/2020 | 90241489 | | LONGSILVER | 10/8/2020 |
| 90239859 | | ANNY'S PETLAND | 10/7/2020 | 90241490 | | AOOLEY | 10/8/2020 |
| 90239874 | | ANNY'S PETLAND | 10/7/2020 | 90241492 | | AQURST | 10/8/2020 |
| 90239884 | | ONIKOOLA | 10/7/2020 | 90241494 | | DIDITECK | 10/8/2020 |
| 90239897 | | FAMHOM | 10/7/2020 | 90241497 | | DOLLSHALL | 10/8/2020 |
| 90239908 | | IHEARTART | 10/7/2020 | 90241499 | | FOMIST | 10/8/2020 |
| 90239916 | | IHEARTART | 10/7/2020 | 90241501 | | FOREWAY | 10/8/2020 |
| 90239935 | | HOMFPV | 10/7/2020 | 90241518 | | HOOMU | 10/8/2020 |
| 90239948 | | HOMFPV | 10/7/2020 | 90241715 | | JORTEN | 10/8/2020 |
| 90239955 | 6322262 | MALBAT | 10/7/2020 | 90241722 | | JORTEN | 10/8/2020 |
| 90241375 | 6348061 | AIEOJANEO | 10/8/2020 | 90241739 | | KOCLET | 10/8/2020 |
| 90241379 | | ARNIISY | 10/8/2020 | 90241748 | | LYTRACK | 10/8/2020 |
| 90241383 | | BLULILI | 10/8/2020 | 90241765 | | MOSOHO | 10/8/2020 |
| 90241385 | | CNICNB | 10/8/2020 | 90241798 | | ONYFARE | 10/8/2020 |
| 90241387 | | DAODOL | 10/8/2020 | 90241810 | | OSMOND | 10/8/2020 |
| 90241388 | 6348062 | DEENWAVO | 10/8/2020 | 90241832 | | R-TANY | 10/8/2020 |
| 90241392 | | EZIUN | 10/8/2020 | 90241853 | | SHOHA | 10/8/2020 |
| 90241400 | | FALLALOE | 10/8/2020 | 90241893 | | SIMDOM | 10/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90241907 | | SOHOLO | 10/8/2020 |
| 90241924 | | TRYICO | 10/8/2020 |
| 90243613 | | ZOCKROLL | 10/9/2020 |
| 90243626 | | ASMUR | 10/9/2020 |
| 90243645 | | ATONMU | 10/9/2020 |
| 90243656 | | BASVON | 10/9/2020 |
| 90243668 | | EMNALY | 10/9/2020 |
| 90243675 | | HANDLIKE | 10/9/2020 |
| 90243679 | | LECHIN | 10/9/2020 |
| 90243682 | | LIPDANCE | 10/9/2020 |
| 90243685 | | LURBEN | 10/9/2020 |
| 90243690 | | MOFBAN | 10/9/2020 |
| 90243708 | | MOFBAN | 10/9/2020 |
| 90243719 | | XIXUE | 10/9/2020 |
| 90243833 | | AMYFEDF | 10/9/2020 |
| 90243839 | | DHUYISO | 10/9/2020 |
| 90243844 | | RFVBNM | 10/9/2020 |
| 90243850 | | RFVBNM | 10/9/2020 |
| 90243860 | | YOUNSEN | 10/9/2020 |
| 90243864 | | YTJHFA | 10/9/2020 |
| 90243869 | | ANIMOSA | 10/9/2020 |
| 90243876 | | YTJHFA | 10/9/2020 |
| 90243883 | | KOPONDO | 10/9/2020 |
| 90243892 | | NEWCASS | 10/9/2020 |
| 90243905 | | ABDUALINK | 10/9/2020 |
| 90243911 | | NASAPPART | 10/9/2020 |
| 90243921 | | WASPNEW | 10/9/2020 |
| 90243944 | | ARIOTUR | 10/9/2020 |
| 90243948 | | CENTINER | 10/9/2020 |
| 90243950 | | CIVAMILS | 10/9/2020 |
| 90243953 | | POSATLAR | 10/9/2020 |
| 90243957 | | SOINTALK | 10/9/2020 |
| 90243971 | | BEROYAT | 10/9/2020 |
| 90243974 | | CAMTOU | 10/9/2020 |
| 90243978 | | DEFITME | 10/9/2020 |
| 90243984 | | FAHOMI | 10/9/2020 |
| 90243987 | | GEEMIO | 10/9/2020 |
| 90243994 | | GEILET | 10/9/2020 |
| 90243996 | | HOKENG | 10/9/2020 |
| 90244000 | | LEOLEY | 10/9/2020 |
| 90244004 | | LISFENG | 10/9/2020 |
| 90244009 | | MIORFUN | 10/9/2020 |
| 90244014 | | NEARMI | 10/9/2020 |
| 90244019 | | SPACETIME | 10/9/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90244024 | | WEKASY | 10/9/2020 |
| 90244031 | | XIBLOAL | 10/9/2020 |
| 90244034 | | YIYUAN | 10/9/2020 |
| 90244144 | | DREAMY SWEETY | 10/9/2020 |
| 90244150 | | MARSPINK | 10/9/2020 |
| 90244260 | | MYDIVAMAGIC | 10/9/2020 |
| 90244271 | | MYPINKSPARK | 10/9/2020 |
| 90244276 | | SMAGICBUD | 10/9/2020 |
| 90244286 | | SMAGICPINK | 10/9/2020 |
| 90244298 | | SSWEETYPRINCESS | 10/9/2020 |
| 90244833 | | MBTRY | 10/9/2020 |
| 90247036 | | OINEY | 10/11/2020 |
| 90247040 | | APXSEN | 10/11/2020 |
| 90247046 | | APESIN | 10/11/2020 |
| 90247051 | | ADEVEST | 10/11/2020 |
| 90247052 | | BORTRY | 10/11/2020 |
| 90247053 | | CLOUDROAM | 10/11/2020 |
| 90247054 | | EASEBABY | 10/11/2020 |
| 90247055 | | GLADKID | 10/11/2020 |
| 90247056 | | MISUWUUD | 10/11/2020 |
| 90247057 | | MIUOSU | 10/11/2020 |
| 90247058 | | BBRINGKING | 10/11/2020 |
| 90247059 | | BBRINGKING | 10/11/2020 |
| 90247060 | | OXYGENGROUP | 10/11/2020 |
| 90247061 | | SUNMOSTAR | 10/11/2020 |
| 90247062 | | VESOWAT | 10/11/2020 |
| 90247063 | | WEKLEA | 10/11/2020 |
| 90247067 | | BBRINGKING | 10/11/2020 |
| 90247070 | | BONLENTE | 10/11/2020 |
| 90247072 | | BONLENTE | 10/11/2020 |
| 90247102 | | PLUSFOX | 10/11/2020 |
| 90247106 | | KUPPET | 10/11/2020 |
| 90247111 | | AUMATE | 10/11/2020 |
| 90247125 | | TL TENLOG | 10/11/2020 |
| 90247130 | | AUMATE | 10/11/2020 |
| 90247132 | | T TGRINN | 10/11/2020 |
| 90247135 | | MICROGU | 10/11/2020 |
| 90247137 | | SITADI. | 10/11/2020 |
| 90247139 | | BYGUAN | 10/11/2020 |
| 90247141 | | ATUHEWA | 10/11/2020 |
| 90247142 | | JAOBECH | 10/11/2020 |
| 90247143 | | YESIPARO | 10/11/2020 |
| 90247166 | | HECROSEDING | 10/11/2020 |
| 90247169 | | HECROSEDING | 10/11/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90247171 | | LEXLOGYBUD | 10/11/2020 | 90248052 | | HEYLOVE | 10/12/2020 |
| 90247174 | | LEXLOGYBUD | 10/11/2020 | 90248069 | | HOROILY | 10/12/2020 |
| 90247176 | | LOUDAMORRA | 10/11/2020 | 90248075 | | HOSNIGH | 10/12/2020 |
| 90247177 | | MUKATONY | 10/11/2020 | 90248084 | | HOWANDA | 10/12/2020 |
| 90247181 | | ONTHINGSCAL | 10/11/2020 | 90248094 | | IMYUKI | 10/12/2020 |
| 90247182 | | SOKBALUEN | 10/11/2020 | 90248103 | | INSUMIND | 10/12/2020 |
| 90247184 | | SUOLUPUS | 10/11/2020 | 90248109 | | IRAIOR | 10/12/2020 |
| 90247186 | | CATWO | 10/11/2020 | 90248116 | | ISHCITY | 10/12/2020 |
| 90247187 | | THE FIRST OUTDOOR | 10/11/2020 | 90248121 | | ITOLAL | 10/12/2020 |
| 90247188 | | TILLYOU PET | 10/11/2020 | 90248129 | | JANETLET | 10/12/2020 |
| 90247190 | | TILLYOU PET | 10/11/2020 | 90248134 | | JAZPAWTY | 10/12/2020 |
| 90247193 | | TILLYOU PET | 10/11/2020 | 90248136 | | JEDASA | 10/12/2020 |
| 90247196 | | QUTOYS | 10/11/2020 | 90248146 | | JUSLACS | 10/12/2020 |
| 90247197 | | QUTOYS | 10/11/2020 | 90248155 | | KAGAZERO | 10/12/2020 |
| 90247769 | | ANOVIH | 10/12/2020 | 90248161 | | KEFELER | 10/12/2020 |
| 90247779 | | ARSYVEON | 10/12/2020 | 90248167 | | KETEMAR | 10/12/2020 |
| 90247789 | | AVONE | 10/12/2020 | 90248172 | | KISIDER | 10/12/2020 |
| 90247795 | | BENVOLE | 10/12/2020 | 90248179 | | KNIAKO | 10/12/2020 |
| 90247799 | | BOLDKID | 10/12/2020 | 90248193 | | LERISE | 10/12/2020 |
| 90247813 | | CHERYLOVE | 10/12/2020 | 90248204 | | LILITABS | 10/12/2020 |
| 90247822 | | CHIREAS | 10/12/2020 | 90248210 | | LOLIDOX | 10/12/2020 |
| 90247827 | | COLORUN | 10/12/2020 | 90248216 | | LOLIPOLIC | 10/12/2020 |
| 90247831 | | CONOYAR | 10/12/2020 | 90248221 | | MARYLLIS | 10/12/2020 |
| 90247833 | | DECENCY | 10/12/2020 | 90248228 | | MELLIEN | 10/12/2020 |
| 90247837 | | DEREBEL | 10/12/2020 | 90248240 | | MOOCEU | 10/12/2020 |
| 90247857 | | DIREUO | 10/12/2020 | 90248249 | | MORATOLA | 10/12/2020 |
| 90247860 | | DOWN SNOW | 10/12/2020 | 90248261 | | NARRATOR | 10/12/2020 |
| 90247866 | | EDSORU | 10/12/2020 | 90248270 | | NEWTWAY | 10/12/2020 |
| 90247872 | | ELCNUNT | 10/12/2020 | 90248276 | | NIKOOKE | 10/12/2020 |
| 90247878 | | ELSOPLAN | 10/12/2020 | 90248283 | | NODANES | 10/12/2020 |
| 90247887 | | EPEFERE | 10/12/2020 | 90248293 | | NUCOFET | 10/12/2020 |
| 90247900 | | FANCORO | 10/12/2020 | 90248303 | | NUCOHA | 10/12/2020 |
| 90247917 | | FARESE | 10/12/2020 | 90248311 | | OLBARTO | 10/12/2020 |
| 90247928 | | FEETREA | 10/12/2020 | 90248338 | | OSAGOG | 10/12/2020 |
| 90247936 | | FOGEYO | 10/12/2020 | 90248356 | | OSORAH | 10/12/2020 |
| 90247945 | | FROTAKARA | 10/12/2020 | 90248405 | | OTONAW | 10/12/2020 |
| 90247977 | | FUNNYHOT | 10/12/2020 | 90248412 | | OUGASI | 10/12/2020 |
| 90247988 | | GALLISIZE | 10/12/2020 | 90248421 | | OUKERUO | 10/12/2020 |
| 90248009 | | GANTAT | 10/12/2020 | 90248424 | | PAPILIFE | 10/12/2020 |
| 90248016 | | GIILOSY | 10/12/2020 | 90248429 | | PHOPEACH | 10/12/2020 |
| 90248021 | | GRAVELAKA | 10/12/2020 | 90248438 | | PROVANLO | 10/12/2020 |
| 90248027 | | GROWLEON | 10/12/2020 | 90248447 | | PULLAER | 10/12/2020 |
| 90248040 | | GURDEEP | 10/12/2020 | 90248465 | | RAZIBO | 10/12/2020 |
| 90248048 | | HAOPR | 10/12/2020 | 90248471 | | RIFITA | 10/12/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90248480 | | RISHOUER | 10/12/2020 | 90249003 | | NOHEPU | 10/12/2020 |
| 90248489 | | RISTOLA | 10/12/2020 | 90249007 | | OFEVIVI | 10/12/2020 |
| 90248523 | | RONOMIA | 10/12/2020 | 90249013 | | ONETHOUGH | 10/12/2020 |
| 90248541 | | SAHAEY | 10/12/2020 | 90249017 | | ORACOFE | 10/12/2020 |
| 90248557 | | SAKEAS | 10/12/2020 | 90249021 | | PIKOSS | 10/12/2020 |
| 90248573 | | SHLEGH | 10/12/2020 | 90249023 | | PINKMORES | 10/12/2020 |
| 90248595 | | SIUSEE | 10/12/2020 | 90249030 | | PMQM | 10/12/2020 |
| 90248616 | | SURUDA | 10/12/2020 | 90249035 | | QUCKSTAR | 10/12/2020 |
| 90248634 | | TAYADE | 10/12/2020 | 90249068 | | RAINRIVER | 10/12/2020 |
| 90248640 | | TESUSE | 10/12/2020 | 90249071 | | RANTEA | 10/12/2020 |
| 90248646 | | UMRICUS | 10/12/2020 | 90249079 | | ROLVEN | 10/12/2020 |
| 90248655 | | VASHMA | 10/12/2020 | 90249085 | | ROSYUN | 10/12/2020 |
| 90248666 | | VIANAIL | 10/12/2020 | 90249088 | | SEMOGA | 10/12/2020 |
| 90248673 | | VOYONSAT | 10/12/2020 | 90249095 | | SHEROCK | 10/12/2020 |
| 90248680 | | VULSPROUT | 10/12/2020 | 90249103 | | SHONDY | 10/12/2020 |
| 90248686 | | WANTTOP | 10/12/2020 | 90249109 | | SOONEAR | 10/12/2020 |
| 90248694 | | WARUNTE | 10/12/2020 | 90249115 | | STAYREAL | 10/12/2020 |
| 90248704 | | WINIHE | 10/12/2020 | 90249119 | | SUGARNINE | 10/12/2020 |
| 90248716 | | YADAMADA | 10/12/2020 | 90249128 | | SWEETKITE | 10/12/2020 |
| 90248725 | | YISUNFO | 10/12/2020 | 90249133 | | TANISKI | 10/12/2020 |
| 90248735 | | YUMIAR | 10/12/2020 | 90249137 | | TEMU | 10/12/2020 |
| 90248780 | | BOREGAR | 10/12/2020 | 90249141 | | TISJAY | 10/12/2020 |
| 90248788 | | FELIZUS | 10/12/2020 | 90249145 | | TOLOCA | 10/12/2020 |
| 90248824 | | HALKET | 10/12/2020 | 90249149 | | TOSBEAR | 10/12/2020 |
| 90248831 | | HOFELO | 10/12/2020 | 90249155 | | TRANLEN | 10/12/2020 |
| 90248842 | | PRANEITY | 10/12/2020 | 90249160 | | UKMK | 10/12/2020 |
| 90248904 | | LOYOHO | 10/12/2020 | 90249163 | | VETOBAD | 10/12/2020 |
| 90248910 | | LEKECORN | 10/12/2020 | 90249168 | | WALLGON | 10/12/2020 |
| 90248922 | | SUNHELP | 10/12/2020 | 90249173 | | WDNT | 10/12/2020 |
| 90248926 | | TOKAKS | 10/12/2020 | 90249177 | | WENSIDE | 10/12/2020 |
| 90248935 | | WUFONG | 10/12/2020 | 90249179 | | XROLL | 10/12/2020 |
| 90248944 | | XROLE | 10/12/2020 | 90249185 | | YAKOSI | 10/12/2020 |
| 90248956 | | FIGWAR | 10/12/2020 | 90249191 | | YANJAY | 10/12/2020 |
| 90248962 | | GIUVAVA | 10/12/2020 | 90249195 | | YEAREVE | 10/12/2020 |
| 90248965 | | LEMONSUN | 10/12/2020 | 90249200 | | YEJES | 10/12/2020 |
| 90248966 | | LONGSIDE | 10/12/2020 | 90249262 | | MAKEONEWO | 10/12/2020 |
| 90248969 | | MAVOTE | 10/12/2020 | 90249281 | | MAKEONEWO | 10/12/2020 |
| 90248973 | | MAYSEEM | 10/12/2020 | 90249296 | | AMCDECOR | 10/12/2020 |
| 90248975 | | MOHOP | 10/12/2020 | 90251237 | | BOTARENTER | 10/13/2020 |
| 90248981 | | MONEYDO | 10/12/2020 | 90251253 | | BOTARENTER | 10/13/2020 |
| 90248983 | | MORECHAIN | 10/12/2020 | 90251274 | | BOTARENTER | 10/13/2020 |
| 90248988 | | NARLANG | 10/12/2020 | 90253107 | | BOTARENTER | 10/14/2020 |
| 90248992 | | NATALIA | 10/12/2020 | 90253117 | | BOTARENTER | 10/14/2020 |
| 90248995 | | NEWDUST | 10/12/2020 | 90253125 | | BOTARENTER | 10/14/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90253129 | | BOTARENTER | 10/14/2020 | 90253297 | | LUOTHEA | 10/14/2020 |
| 90253133 | | ALXPAI | 10/14/2020 | 90253298 | | MANDWORLD | 10/14/2020 |
| 90253142 | | ANTIVAR | 10/14/2020 | 90253301 | | MASKEEY | 10/14/2020 |
| 90253149 | | ATWSAY | 10/14/2020 | 90253303 | | MECOYE | 10/14/2020 |
| 90253150 | | AUAULT | 10/14/2020 | 90253305 | | MEIDICO | 10/14/2020 |
| 90253151 | | AYINTH | 10/14/2020 | 90253306 | | MEINANO | 10/14/2020 |
| 90253153 | | BATOREM | 10/14/2020 | 90253308 | | MEIRWO | 10/14/2020 |
| 90253156 | | BERAKEA | 10/14/2020 | 90253312 | | MIVOLME | 10/14/2020 |
| 90253159 | | BLEHET | 10/14/2020 | 90253313 | | MONAWAK | 10/14/2020 |
| 90253161 | | BOGOON | 10/14/2020 | 90253315 | | NEDEWU | 10/14/2020 |
| 90253162 | | CASTFOOL | 10/14/2020 | 90253318 | | NEMEHI | 10/14/2020 |
| 90253164 | | CLYAVAI | 10/14/2020 | 90253320 | | NILPCA | 10/14/2020 |
| 90253167 | | COALEC | 10/14/2020 | 90253324 | | NUSADU | 10/14/2020 |
| 90253168 | | COFOTER | 10/14/2020 | 90253326 | | OINEGE | 10/14/2020 |
| 90253170 | | COOLKER | 10/14/2020 | 90253327 | | OKONETI | 10/14/2020 |
| 90253178 | | COSTFAN | 10/14/2020 | 90253330 | | PARIDHA | 10/14/2020 |
| 90253179 | | DALEDO | 10/14/2020 | 90253332 | | PROFALT | 10/14/2020 |
| 90253180 | | DINGADA | 10/14/2020 | 90253335 | | PUREFAR | 10/14/2020 |
| 90253183 | | ECORFY | 10/14/2020 | 90253337 | | RAIRIUN | 10/14/2020 |
| 90253184 | | EDANTA | 10/14/2020 | 90253342 | | RANDEON | 10/14/2020 |
| 90253186 | | EINEME | 10/14/2020 | 90253346 | | RANGMYE | 10/14/2020 |
| 90253190 | | FALLYEAL | 10/14/2020 | 90253348 | | RINAKL | 10/14/2020 |
| 90253193 | | FESTOON | 10/14/2020 | 90253351 | | RINMA | 10/14/2020 |
| 90253198 | | FOVANIE | 10/14/2020 | 90253357 | | SAMOPH | 10/14/2020 |
| 90253200 | | FOYETI | 10/14/2020 | 90253361 | | SANCHIN | 10/14/2020 |
| 90253201 | | GREENNER | 10/14/2020 | 90253362 | | SDCER | 10/14/2020 |
| 90253211 | | HAIBAIN | 10/14/2020 | 90253364 | | SECILA | 10/14/2020 |
| 90253216 | | HAORAND | 10/14/2020 | 90253365 | | SEPACTO | 10/14/2020 |
| 90253217 | | HISUDA | 10/14/2020 | 90253369 | | SIDIT | 10/14/2020 |
| 90253220 | | HOMYLER | 10/14/2020 | 90253372 | | SONKEGA | 10/14/2020 |
| 90253226 | | HONCOME | 10/14/2020 | 90253393 | | SONWIT | 10/14/2020 |
| 90253232 | | HULKOY | 10/14/2020 | 90253412 | | SPOBIG | 10/14/2020 |
| 90253235 | | ILESOR | 10/14/2020 | 90253414 | | SWYOTBE | 10/14/2020 |
| 90253239 | | IOSELI | 10/14/2020 | 90253420 | | TEAVAST | 10/14/2020 |
| 90253255 | | JACOUSY | 10/14/2020 | 90253424 | | TEFIYO | 10/14/2020 |
| 90253260 | | KOTEDO | 10/14/2020 | 90253426 | | TERTOU | 10/14/2020 |
| 90253264 | | KSILIER | 10/14/2020 | 90253428 | | THESMRE | 10/14/2020 |
| 90253266 | | KTOTUR | 10/14/2020 | 90253437 | | TIMEJEY | 10/14/2020 |
| 90253276 | | LABLVIA | 10/14/2020 | 90253438 | | TIVOTH | 10/14/2020 |
| 90253282 | | LAITMO | 10/14/2020 | 90253450 | | TOUNEEY | 10/14/2020 |
| 90253283 | | LEECHII | 10/14/2020 | 90253454 | | TOUNEEY | 10/14/2020 |
| 90253290 | | LESMOOE | 10/14/2020 | 90253460 | | TRACIFO | 10/14/2020 |
| 90253294 | | LIANFAST | 10/14/2020 | 90253461 | | TUOIRO | 10/14/2020 |
| 90253295 | | LILIMOMO | 10/14/2020 | 90253462 | | UTECON | 10/14/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90253463 | | VANADRA | 10/14/2020 | 90253609 | | HTIGEA | 10/14/2020 |
| 90253467 | | VEILAYI | 10/14/2020 | 90253621 | | JANETIMAL | 10/14/2020 |
| 90253468 | | WALGON | 10/14/2020 | 90253623 | | JEYNING | 10/14/2020 |
| 90253471 | | YAESUO | 10/14/2020 | 90253626 | | JNONUSL | 10/14/2020 |
| 90253472 | | YIELMX | 10/14/2020 | 90253629 | | KARTRUO | 10/14/2020 |
| 90253473 | | YIJADE | 10/14/2020 | 90253634 | | KIRBOLT | 10/14/2020 |
| 90253479 | | YUUPLN | 10/14/2020 | 90253637 | | KUMARYA | 10/14/2020 |
| 90253480 | | ZEROKLE | 10/14/2020 | 90253641 | | LEDIFEN | 10/14/2020 |
| 90253491 | | EDR1RXD1 | 10/14/2020 | 90253642 | | LEGRINE | 10/14/2020 |
| 90253492 | | EPTWFU01 | 10/14/2020 | 90253645 | | LENTHGY | 10/14/2020 |
| 90253494 | | LGQF-LL | 10/14/2020 | 90253647 | | LEPICKI | 10/14/2020 |
| 90253495 | 6341641 | SLLCENTE | 10/14/2020 | 90253649 | | LIFELEZU | 10/14/2020 |
| 90253500 | | EDBYTH | 10/14/2020 | 90253650 | | MENTSVAN | 10/14/2020 |
| 90253505 | | LANSHIF | 10/14/2020 | 90253652 | | MINSORT | 10/14/2020 |
| 90253506 | | OUMEMD | 10/14/2020 | 90253659 | | MONAYISA | 10/14/2020 |
| 90253507 | | UGOHAT | 10/14/2020 | 90253665 | | NANSHION | 10/14/2020 |
| 90253510 | | YELIAGA | 10/14/2020 | 90253676 | | NEDBOXOW | 10/14/2020 |
| 90253513 | | ALANSLAND | 10/14/2020 | 90253679 | | NIGHTBUD | 10/14/2020 |
| 90253516 | | CHANONTH | 10/14/2020 | 90253685 | | PAILEZOD | 10/14/2020 |
| 90253518 | | ETSEACA | 10/14/2020 | 90253689 | | PHYGFON | 10/14/2020 |
| 90253519 | | HEFOLAR | 10/14/2020 | 90253693 | | PORUOER | 10/14/2020 |
| 90253522 | | PEACHLOT | 10/14/2020 | 90253702 | | PROLEXUS | 10/14/2020 |
| 90253524 | | SEIILANG | 10/14/2020 | 90253712 | | PURELICO | 10/14/2020 |
| 90253527 | | EMAMOUT | 10/14/2020 | 90253715 | | QUENLO | 10/14/2020 |
| 90253530 | | ETELALI | 10/14/2020 | 90253719 | | QUETUTON | 10/14/2020 |
| 90253532 | | MONAYIDU | 10/14/2020 | 90253723 | | REEDIFF | 10/14/2020 |
| 90253534 | | USSWIL | 10/14/2020 | 90253727 | | REKETTER | 10/14/2020 |
| 90253536 | | YUENMG | 10/14/2020 | 90253743 | | RELIHALI | 10/14/2020 |
| 90253554 | | DOSMELON | 10/14/2020 | 90253748 | | RETAJAR | 10/14/2020 |
| 90253567 | | EALDOSI | 10/14/2020 | 90253754 | | RONDINE | 10/14/2020 |
| 90253568 | | ESENGREEN | 10/14/2020 | 90253761 | | SALEYDON | 10/14/2020 |
| 90253573 | | FLASHGOT | 10/14/2020 | 90253770 | | SAMEETO | 10/14/2020 |
| 90253574 | | FLOENIER | 10/14/2020 | 90254066 | | SEERRYA | 10/14/2020 |
| 90253578 | | GOLDWHEAT | 10/14/2020 | 90254069 | | SENGYAN | 10/14/2020 |
| 90253581 | | GOLVALA | 10/14/2020 | 90254073 | | SINAYO | 10/14/2020 |
| 90253586 | | HADONO | 10/14/2020 | 90254077 | | SLAWINIE | 10/14/2020 |
| 90253589 | | HEREYESS | 10/14/2020 | 90254082 | | SOMBRON | 10/14/2020 |
| 90253592 | | HESAMLE | 10/14/2020 | 90254088 | | SPINCAMP | 10/14/2020 |
| 90253594 | | HEVEYUR | 10/14/2020 | 90254093 | | STARYEARN | 10/14/2020 |
| 90253597 | | HIKEEPO | 10/14/2020 | 90254098 | | STONEMAX | 10/14/2020 |
| 90253599 | | HILIONE | 10/14/2020 | 90254103 | | STRULRA | 10/14/2020 |
| 90253602 | | HITMIND | 10/14/2020 | 90254108 | | STWESTOWN | 10/14/2020 |
| 90253604 | | HONGUANG | 10/14/2020 | 90254116 | | SWELTIER | 10/14/2020 |
| 90253607 | | HOUNYEE | 10/14/2020 | 90254123 | | TEENIEWE | 10/14/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90254125 | | TERAGALA | 10/14/2020 | 90255745 | | COPEKAI | 10/14/2020 |
| 90254129 | | THLEALE | 10/14/2020 | 90255747 | | COWHODE | 10/14/2020 |
| 90254133 | | TOMGDLE | 10/14/2020 | 90255748 | | DIKAWAN | 10/15/2020 |
| 90254135 | | TORLEND | 10/14/2020 | 90255750 | | ENBIAI | 10/15/2020 |
| 90254140 | | TUFOXWO | 10/14/2020 | 90255754 | | FATTYES | 10/15/2020 |
| 90254146 | | TWICENICE | 10/14/2020 | 90255756 | | FORBIDE | 10/15/2020 |
| 90254149 | | URDBELT | 10/14/2020 | 90255772 | | FUNCOOL | 10/15/2020 |
| 90254155 | | VIDFER | 10/14/2020 | 90255774 | | JETODE | 10/15/2020 |
| 90254161 | | WODELITE | 10/14/2020 | 90255776 | | LAKEBIT | 10/15/2020 |
| 90254166 | | XIKORANG | 10/14/2020 | 90255778 | | LANDREDI | 10/15/2020 |
| 90254169 | | YUANLING | 10/14/2020 | 90255785 | | MORENCOUT | 10/15/2020 |
| 90254172 | | YUHAISM | 10/14/2020 | 90255850 | | ORUPO | 10/15/2020 |
| 90254176 | | YUIEMEI | 10/14/2020 | 90255862 | | QUNALI | 10/15/2020 |
| 90254183 | | ZOEELON | 10/14/2020 | 90255867 | | SAKUNLE | 10/15/2020 |
| 90254189 | | AFTOMORROW | 10/14/2020 | 90255878 | | SANMU | 10/15/2020 |
| 90254194 | | ANTLERAN | 10/14/2020 | 90255886 | | SCENMAIN | 10/15/2020 |
| 90254196 | | AYLAFAN | 10/14/2020 | 90255890 | | SIPKEE | 10/15/2020 |
| 90254202 | | AYLAFAN | 10/14/2020 | 90255898 | | UPHOEW | 10/15/2020 |
| 90254207 | | BABOUTE | 10/14/2020 | 90255901 | | VVSUNDE | 10/15/2020 |
| 90254213 | | BAISEENO | 10/14/2020 | 90255903 | | WINATA | 10/15/2020 |
| 90254219 | | BAISEENO | 10/14/2020 | 90256007 | | AHEAHOT | 10/15/2020 |
| 90254222 | | BAYONTON | 10/14/2020 | 90256180 | | AUNCLEY | 10/15/2020 |
| 90254228 | | BEAUTYCHARM | 10/14/2020 | 90256204 | | AIKRATO | 10/15/2020 |
| 90254241 | | CANKOPER | 10/14/2020 | 90256225 | | AIMAOIKE | 10/15/2020 |
| 90254247 | | CAROONTE | 10/14/2020 | 90256229 | | ALINAWA | 10/15/2020 |
| 90254256 | | CAVRANUO | 10/14/2020 | 90256235 | | ANRECALL | 10/15/2020 |
| 90254274 | | CAVRIY | 10/14/2020 | 90256239 | | ATAILOT | 10/15/2020 |
| 90254289 | | COMATINE | 10/14/2020 | 90256245 | | AUMAPA | 10/15/2020 |
| 90254302 | | COONJEY | 10/14/2020 | 90256252 | | AWUEYE | 10/15/2020 |
| 90254312 | | COREGAN | 10/14/2020 | 90256258 | | CASOBO | 10/15/2020 |
| 90254315 | | CUNBLUD | 10/14/2020 | 90256322 | | CUPALA | 10/15/2020 |
| 90254322 | | DESINEAR | 10/14/2020 | 90256325 | | EAROMA | 10/15/2020 |
| 90254327 | | DESINEER | 10/14/2020 | 90256345 | | GALIC | 10/15/2020 |
| 90254333 | | DOMLPAI | 10/14/2020 | 90256361 | | HOLYYA | 10/15/2020 |
| 90254432 | | SUMGYI | 10/14/2020 | 90256367 | | JEANMS | 10/15/2020 |
| 90254501 | | NEWASIA GARDEN | 10/14/2020 | 90256372 | | JOUEWE | 10/15/2020 |
| 90255720 | | FRKENE | 10/14/2020 | 90256378 | | KONOOM | 10/15/2020 |
| 90255723 | | POSELERS | 10/14/2020 | 90256382 | | LANGOSH | 10/15/2020 |
| 90255726 | | RIMERMES | 10/14/2020 | 90256385 | | LAYOOR | 10/15/2020 |
| 90255729 | | TISOENO | 10/14/2020 | 90256388 | | LEABAN | 10/15/2020 |
| 90255735 | | ANLYSHOW | 10/14/2020 | 90256392 | | MACHONG | 10/15/2020 |
| 90255738 | | BAHANM | 10/14/2020 | 90256412 | | ADPOWA | 10/15/2020 |
| 90255740 | | BIXOFOR | 10/14/2020 | 90256414 | | ALIEDAY | 10/15/2020 |
| 90255741 | | BOCEH | 10/14/2020 | 90256430 | | AOCKOSH | 10/15/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90256451 | | DEANYE | 10/15/2020 | 90262348 | | HONINDA | 10/19/2020 |
| 90256455 | | DLIBOY | 10/15/2020 | 90262366 | | ADELUTA | 10/19/2020 |
| 90256462 | | DOLEGKA | 10/15/2020 | 90262369 | | ANCTEA | 10/19/2020 |
| 90256464 | | FOYAOLE | 10/15/2020 | 90262371 | | AUODAR | 10/19/2020 |
| 90256468 | | ITAHEFA | 10/15/2020 | 90262374 | | AWACAP | 10/19/2020 |
| 90256472 | | KADLOS | 10/15/2020 | 90262377 | | BINOAN | 10/19/2020 |
| 90256476 | | KECAWONE | 10/15/2020 | 90262378 | | BINSTIC | 10/19/2020 |
| 90256482 | | MOGORCE | 10/15/2020 | 90262382 | | CCMILK | 10/19/2020 |
| 90256485 | | OLTOYAH | 10/15/2020 | 90262385 | | CHAOINT | 10/19/2020 |
| 90256488 | | ONEDEIS | 10/15/2020 | 90262386 | | DARKINT | 10/19/2020 |
| 90256491 | | OUROEBA | 10/15/2020 | 90262387 | | DEDENG | 10/19/2020 |
| 90256494 | | PEAKEMAM | 10/15/2020 | 90262389 | | EXPENF | 10/19/2020 |
| 90256496 | | ADRAWAL | 10/15/2020 | 90262393 | | FAHUNOR | 10/19/2020 |
| 90256500 | | AEDONERE | 10/15/2020 | 90262409 | | FALEAVES | 10/19/2020 |
| 90256502 | | AFERCA | 10/15/2020 | 90262410 | | FASAYCOM | 10/19/2020 |
| 90256504 | | ANDPONC | 10/15/2020 | 90262413 | | FODING | 10/19/2020 |
| 90256508 | | ARAWAL | 10/15/2020 | 90262415 | | FOLMEI | 10/19/2020 |
| 90256512 | | ARTRIUM | 10/15/2020 | 90262418 | | GALUNTOR | 10/19/2020 |
| 90256514 | | ATIPAU | 10/15/2020 | 90262419 | | HFARHA | 10/19/2020 |
| 90256520 | | BASEIAN | 10/15/2020 | 90262420 | | HINCLOUD | 10/19/2020 |
| 90256538 | | CHALMAD | 10/15/2020 | 90262424 | | LONELY HERO | 10/19/2020 |
| 90256542 | | CHOPKA | 10/15/2020 | 90262426 | | LONGSIVER | 10/19/2020 |
| 90256543 | | CIORET | 10/15/2020 | 90262438 | | LOPTHISS | 10/19/2020 |
| 90256546 | | COPOLIC | 10/15/2020 | 90262441 | | WUTECAN | 10/19/2020 |
| 90256551 | | DECESAN | 10/15/2020 | 90262479 | | GLAZED RIGID | 10/19/2020 |
| 90256553 | | DECPED | 10/15/2020 | 90262484 | | REECO LOGIC | 10/19/2020 |
| 90256554 | | DILODLAR | 10/15/2020 | 90262489 | | VERTILITE | 10/19/2020 |
| 90256558 | | DILYHOL | 10/15/2020 | 90262496 | | VERTILITE | 10/19/2020 |
| 90256561 | | DIRCOU | 10/15/2020 | 90265028 | | I DO | 10/20/2020 |
| 90256573 | | DISCAP | 10/15/2020 | 90265062 | | CUUIACI | 10/20/2020 |
| 90256576 | | ENOLIY | 10/15/2020 | 90265123 | | BEFRIED | 10/20/2020 |
| 90256580 | | FIGTEST | 10/15/2020 | 90265124 | | DUSEFR | 10/20/2020 |
| 90256592 | | CHOMOCI | 10/15/2020 | 90265127 | | EANEND | 10/20/2020 |
| 90256596 | | SILKAGE | 10/15/2020 | 90265128 | | FANKUEDON | 10/20/2020 |
| 90256598 | | VIVARTTE | 10/15/2020 | 90265131 | | FANSEOTI | 10/20/2020 |
| 90256628 | | BOLIUSO | 10/15/2020 | 90265133 | | HELETY | 10/20/2020 |
| 90256661 | | CAJOLO | 10/15/2020 | 90265136 | | HIANYUEE | 10/20/2020 |
| 90256670 | | GAKESO | 10/15/2020 | 90265140 | | HUEDBY | 10/20/2020 |
| 90256684 | | VELADA | 10/15/2020 | 90265153 | | IRSTSCH | 10/20/2020 |
| 90256696 | | WILATY | 10/15/2020 | 90265163 | | IYANHA | 10/20/2020 |
| 90256705 | | WORJUR | 10/15/2020 | 90265178 | | JORTEST | 10/20/2020 |
| 90256827 | | HZXBKJ | 10/15/2020 | 90265180 | | KARUINA | 10/20/2020 |
| 90256836 | | HZXBKJ | 10/15/2020 | 90265183 | | KATDYBOLD | 10/20/2020 |
| 90262344 | | EYSARMA | 10/19/2020 | 90265185 | | KAYAWA | 10/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90265186 | | KEENLEA | 10/20/2020 | 90265605 | | ELGEYO | 10/20/2020 |
| 90265187 | | MEARTER | 10/20/2020 | 90265609 | | GIKASA | 10/20/2020 |
| 90265189 | | NGDLEA | 10/20/2020 | 90265615 | | HEAINAJIN | 10/20/2020 |
| 90265193 | | NKGRA | 10/20/2020 | 90265622 | | RANEKIE | 10/20/2020 |
| 90265196 | | OUNDTEW | 10/20/2020 | 90265637 | | DYROUBO | 10/20/2020 |
| 90265335 | | AITIAN | 10/20/2020 | 90265647 | | ELEMOTER | 10/20/2020 |
| 90265356 | | YIJILI | 10/20/2020 | 90265650 | | SILAFUY | 10/20/2020 |
| 90265365 | | MANOOM | 10/20/2020 | 90265668 | | BEESINI | 10/20/2020 |
| 90265370 | | MICESET | 10/20/2020 | 90265739 | | ESIBOM | 10/20/2020 |
| 90265373 | | MOYOAKE | 10/20/2020 | 90265821 | | SENKORA | 10/20/2020 |
| 90265379 | | NUNIA | 10/20/2020 | 90265840 | | QUASAR | 10/20/2020 |
| 90265382 | | ONONGE | 10/20/2020 | 90265846 | | THE FIRST OUTDOOR | 10/20/2020 |
| 90265385 | | PURAMUE | 10/20/2020 | 90265856 | | SMAPHY | 10/20/2020 |
| 90265389 | | QODOPO | 10/20/2020 | 90265866 | | JZYZ | 10/20/2020 |
| 90265393 | | SELNINO | 10/20/2020 | 90265883 | | MAMECY | 10/20/2020 |
| 90265398 | | SILKURA | 10/20/2020 | 90265893 | | HARINA | 10/20/2020 |
| 90265401 | | TERORYA | 10/20/2020 | 90265905 | | ACELMILE | 10/20/2020 |
| 90265406 | | TINTOER | 10/20/2020 | 90265917 | | SUIFENG | 10/20/2020 |
| 90265408 | | WASHIT | 10/20/2020 | 90267635 | | FOINVT | 10/21/2020 |
| 90265416 | | WASREC | 10/20/2020 | 90267644 | | MEKYI | 10/21/2020 |
| 90265418 | | WODAHO | 10/20/2020 | 90267646 | | MYTHMIND | 10/21/2020 |
| 90265423 | | YATINEY | 10/20/2020 | 90267648 | 6335196 | NUYOAH | 10/21/2020 |
| 90265428 | | YATZAN | 10/20/2020 | 90267650 | | OANNAO | 10/21/2020 |
| 90265430 | | YIMOWU | 10/20/2020 | 90267653 | | QIJIEDA | 10/21/2020 |
| 90265434 | | YIZUMO | 10/20/2020 | 90267655 | | TOHLAN | 10/21/2020 |
| 90265452 | | OMARSH | 10/20/2020 | 90267658 | | WVAVM | 10/21/2020 |
| 90265460 | | QERYE | 10/20/2020 | 90267661 | | XIALING | 10/21/2020 |
| 90265479 | | QULOND | 10/20/2020 | 90267662 | | YISTARS | 10/21/2020 |
| 90265483 | | REASHOW | 10/20/2020 | 90267665 | | YOOHIPPO | 10/21/2020 |
| 90265489 | | RIZWISE | 10/20/2020 | 90267666 | | AHATIH | 10/21/2020 |
| 90265491 | | RUITCOM | 10/20/2020 | 90267668 | | ANXIANG | 10/21/2020 |
| 90265496 | | SCHEDUL | 10/20/2020 | 90267669 | | CHAKALA | 10/21/2020 |
| 90265500 | | WISETAN | 10/20/2020 | 90267670 | | DESINEER | 10/21/2020 |
| 90265514 | | EVENOR | 10/20/2020 | 90267671 | | MANDWAY | 10/21/2020 |
| 90265527 | | LAKVOD | 10/20/2020 | 90267673 | | QULPPA | 10/21/2020 |
| 90265534 | | PALERIS | 10/20/2020 | 90267677 | | EDIBLAST | 10/21/2020 |
| 90265541 | | ERIRLO | 10/20/2020 | 90267678 | | EMLIPA | 10/21/2020 |
| 90265549 | | EXTREDIT | 10/20/2020 | 90267679 | | TEDNRK | 10/21/2020 |
| 90265556 | | KANZUERI | 10/20/2020 | 90267683 | | BELOFET | 10/21/2020 |
| 90265560 | | TUCEYEA | 10/20/2020 | 90267684 | | FICMEY | 10/21/2020 |
| 90265568 | | GRUIFH | 10/20/2020 | 90267687 | | FINEDY | 10/21/2020 |
| 90265576 | | MELONGER | 10/20/2020 | 90267692 | | LANMTER | 10/21/2020 |
| 90265584 | | OCHEYU | 10/20/2020 | 90267693 | | NINEWAY | 10/21/2020 |
| 90265588 | | TAQTEL | 10/20/2020 | 90267694 | | TAERGO | 10/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90267695 | | YOGALE | 10/21/2020 | 90267898 | | PORAVER | 10/21/2020 |
| 90267725 | | KUMORO | 10/21/2020 | 90267902 | | QICOUNT | 10/21/2020 |
| 90267726 | | WHITEDEMON | 10/21/2020 | 90267905 | | QUODENY | 10/21/2020 |
| 90267730 | | CHIFUN | 10/21/2020 | 90267908 | | SENORLY | 10/21/2020 |
| 90267736 | | DEDEBE | 10/21/2020 | 90267909 | | SHIFTLIST | 10/21/2020 |
| 90267739 | | GETYI | 10/21/2020 | 90267911 | | SINMISS | 10/21/2020 |
| 90267744 | | ANSITO | 10/21/2020 | 90267918 | | SPOTSHED | 10/21/2020 |
| 90267748 | | SININAR | 10/21/2020 | 90267923 | | STUBLIF | 10/21/2020 |
| 90267754 | | AGEUNI | 10/21/2020 | 90267933 | | TAMEDOAL | 10/21/2020 |
| 90267757 | | FANERNA | 10/21/2020 | 90267935 | | TECOSIDE | 10/21/2020 |
| 90267760 | | HOLANDO | 10/21/2020 | 90267939 | | TERORYA | 10/21/2020 |
| 90267762 | | TERTCH | 10/21/2020 | 90267942 | | VEALEADON | 10/21/2020 |
| 90267763 | | TUMORO | 10/21/2020 | 90267951 | | YECHUYE | 10/21/2020 |
| 90267767 | | VELOTO | 10/21/2020 | 90267955 | | YERITOR | 10/21/2020 |
| 90267771 | 6322334 | AMTIOUS | 10/21/2020 | 90267961 | | ZIDEROA | 10/21/2020 |
| 90267777 | | AOGENNO | 10/21/2020 | 90267989 | | AEINOBOR | 10/21/2020 |
| 90267780 | | BIOCOMMA | 10/21/2020 | 90267991 | | AEONORE | 10/21/2020 |
| 90267781 | | BOREMAN | 10/21/2020 | 90267993 | | AIERPAZI | 10/21/2020 |
| 90267786 | | COSTOC | 10/21/2020 | 90268000 | | AMUELAD | 10/21/2020 |
| 90267788 | | LRAERZ | 10/21/2020 | 90268001 | | ANSHJIN | 10/21/2020 |
| 90267790 | | MATHAN | 10/21/2020 | 90268002 | | BERIAI | 10/21/2020 |
| 90267791 | | PECIHEN | 10/21/2020 | 90268003 | | DEWENONA | 10/21/2020 |
| 90267798 | | SAIYORDY | 10/21/2020 | 90268006 | | EYEMEN | 10/21/2020 |
| 90267801 | | TECSTER | 10/21/2020 | 90268009 | | FADOHI | 10/21/2020 |
| 90267803 | | WIGLAT | 10/21/2020 | 90268012 | | KINGODBYE | 10/21/2020 |
| 90267811 | | LITTLE STEPS | 10/21/2020 | 90268013 | | LUMAKUR | 10/21/2020 |
| 90267815 | | MINOHOO | 10/21/2020 | 90268016 | | NARGD | 10/21/2020 |
| 90267820 | | FAMIER | 10/21/2020 | 90268018 | | NORBEADA | 10/21/2020 |
| 90267821 | | IKALE | 10/21/2020 | 90268019 | | OULESCE | 10/21/2020 |
| 90267825 | | LEVELUP | 10/21/2020 | 90268022 | | RIOJA | 10/21/2020 |
| 90267827 | | MIAKIDO | 10/21/2020 | 90268025 | | RONHAE | 10/21/2020 |
| 90267831 | | TOBEONE | 10/21/2020 | 90268027 | | SCEFER | 10/21/2020 |
| 90267832 | | VANCOD | 10/21/2020 | 90268030 | | SENCROWN | 10/21/2020 |
| 90267847 | | GERMARIA | 10/21/2020 | 90268034 | | SENKORA | 10/21/2020 |
| 90267850 | | MOTAVAL | 10/21/2020 | 90268037 | | UEWXY | 10/21/2020 |
| 90267851 | | UNICENTRY | 10/21/2020 | 90268054 | | JINGBRING | 10/21/2020 |
| 90267866 | | EVERFRESH | 10/21/2020 | 90268057 | | JINGBRING | 10/21/2020 |
| 90267868 | | METEOR LAKE | 10/21/2020 | 90268058 | 6328952 | LEYDUN | 10/21/2020 |
| 90267871 | | CARLSOUL | 10/21/2020 | 90268060 | | LODUNWEN | 10/21/2020 |
| 90267875 | | CHUULOVE | 10/21/2020 | 90268064 | | LODUNWEN | 10/21/2020 |
| 90267876 | | GOODRIS | 10/21/2020 | 90268067 | | LODUNWEN | 10/21/2020 |
| 90267877 | | HILENBO | 10/21/2020 | 90268068 | | LODUNWEN | 10/21/2020 |
| 90267882 | 6328949 | ABSKOU | 10/21/2020 | 90268071 | | LODUNWEN | 10/21/2020 |
| 90267885 | 6328950 | KAETNG | 10/21/2020 | 90268076 | | LUSOFENAR | 10/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90268090 | | LUSOFENAR | 10/21/2020 | 90268262 | | DAWIWN | 10/21/2020 |
| 90268093 | | LUSOFENAR | 10/21/2020 | 90268263 | | DAWIWN | 10/21/2020 |
| 90268098 | | LUSOFENAR | 10/21/2020 | 90268265 | | EMYASA | 10/21/2020 |
| 90268108 | | LUSOFENAR | 10/21/2020 | 90268266 | | EMYASA | 10/21/2020 |
| 90268111 | | LUSOFENAR | 10/21/2020 | 90268267 | | ETEVME | 10/21/2020 |
| 90268114 | | LUSOFENAR | 10/21/2020 | 90268269 | | HITKIY | 10/21/2020 |
| 90268118 | | LUSOFENAR | 10/21/2020 | 90268270 | | HITKIY | 10/21/2020 |
| 90268120 | | MUGAIMP | 10/21/2020 | 90268272 | | NOTZIN | 10/21/2020 |
| 90268123 | | MUGAIMP | 10/21/2020 | 90268284 | | PORAVER | 10/21/2020 |
| 90268125 | | MUGAIMP | 10/21/2020 | 90268308 | | BOEYFASHION JEANS | 10/21/2020 |
| 90268128 | | MUGAIMP | 10/21/2020 | 90268317 | | ARCTICNORTHDOWN | 10/21/2020 |
| 90268131 | | SEMOBORT | 10/21/2020 | 90268418 | | AAVALASO | 10/21/2020 |
| 90268134 | | SEMOBORT | 10/21/2020 | 90268423 | | ALTSBAR | 10/21/2020 |
| 90268136 | | SEMOBORT | 10/21/2020 | 90268432 | | ANATEROG | 10/21/2020 |
| 90268137 | | SEMOBORT | 10/21/2020 | 90268439 | | ANILICUE | 10/21/2020 |
| 90268141 | | SEMOBORT | 10/21/2020 | 90268452 | | ANQIAOER | 10/21/2020 |
| 90268152 | | AGARAWA | 10/21/2020 | 90268457 | | AOSZAPO | 10/21/2020 |
| 90268155 | | AGATOMO | 10/21/2020 | 90268460 | | APULEWED | 10/21/2020 |
| 90268156 | | AITIKTA | 10/21/2020 | 90268769 | | BAFUTETE | 10/21/2020 |
| 90268158 | | AKAFFORD | 10/21/2020 | 90268778 | | BICENTPLA | 10/21/2020 |
| 90268159 | | AMICITIA | 10/21/2020 | 90270232 | | BIGANWODS | 10/21/2020 |
| 90268161 | | ATSUTO | 10/21/2020 | 90270239 | | BOBOPRO | 10/21/2020 |
| 90268163 | | BETAMORE | 10/21/2020 | 90270242 | | BOOKSEYE | 10/21/2020 |
| 90268165 | | BRAZMORE | 10/21/2020 | 90270245 | | BOTLESOLON | 10/21/2020 |
| 90268168 | | BREKHOFF | 10/21/2020 | 90270249 | | CEBUTEMA | 10/21/2020 |
| 90268171 | | BREKHOFF | 10/21/2020 | 90270251 | | CEMULEMON | 10/21/2020 |
| 90268174 | | COBOKEO | 10/21/2020 | 90270254 | | CHEERBOSE | 10/21/2020 |
| 90268177 | | DIWINDLLO | 10/21/2020 | 90270258 | | CONNJOWA | 10/21/2020 |
| 90268178 | | EAUREUM | 10/21/2020 | 90270261 | | DAILYBUK | 10/21/2020 |
| 90268183 | | ENASAT | 10/21/2020 | 90270263 | | EAGLE MUSE | 10/21/2020 |
| 90268186 | | ICIDIOM | 10/21/2020 | 90270264 | | FAYOBUK | 10/21/2020 |
| 90268189 | | KINDLAMPS | 10/21/2020 | 90270266 | | FIBUNTUN | 10/21/2020 |
| 90268198 | | KWOKMA | 10/21/2020 | 90270270 | | GPTOYLIFE | 10/21/2020 |
| 90268200 | | LAWOHO | 10/21/2020 | 90270273 | | GUKIOOLE | 10/21/2020 |
| 90268204 | | LUKOUTE | 10/21/2020 | 90270275 | | HOLDZAWU | 10/21/2020 |
| 90268206 | | LUSONG | 10/21/2020 | 90270279 | | HOWMADEYO | 10/21/2020 |
| 90268208 | | NETZOT | 10/21/2020 | 90270281 | | JEBINGOZ | 10/21/2020 |
| 90268216 | | OKUBO | 10/21/2020 | 90270283 | | JOMYYO | 10/22/2020 |
| 90268220 | | PADEPINK | 10/21/2020 | 90270285 | | JOUYUS | 10/22/2020 |
| 90268222 | | TIAMDE | 10/21/2020 | 90270288 | | KOKASIX | 10/22/2020 |
| 90268248 | | AREPGE | 10/21/2020 | 90270290 | | LEILABO | 10/22/2020 |
| 90268253 | | AREPGE | 10/21/2020 | 90270300 | | LEPASIVE | 10/22/2020 |
| 90268256 | | CEYYEH | 10/21/2020 | 90270302 | | LESIMOR | 10/22/2020 |
| 90268258 | | CEYYEH | 10/21/2020 | 90270306 | | LIFAHEFI | 10/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90270312 | | LIOBETA | 10/22/2020 | 90270677 | | MEMARO | 10/22/2020 |
| 90270316 | | LOYOBTE | 10/22/2020 | 90270731 | | ANSCOTTON | 10/22/2020 |
| 90270320 | | LYVESTYDZ | 10/22/2020 | 90270732 | | ANSCOTTON | 10/22/2020 |
| 90270322 | | MONEJUGLE | 10/22/2020 | 90270736 | | ANSCOTTON | 10/22/2020 |
| 90270325 | | NALAGUDO | 10/22/2020 | 90270740 | | BAYEEDA | 10/22/2020 |
| 90270328 | | OPILNLEA | 10/22/2020 | 90270742 | | CLEARIKE | 10/22/2020 |
| 90270330 | | ORLECT | 10/22/2020 | 90270749 | | DELUYO | 10/22/2020 |
| 90270333 | | OUSBUM | 10/22/2020 | 90270752 | | RUBEITA | 10/22/2020 |
| 90270335 | | PANSLAB | 10/22/2020 | 90270765 | | SALIPHY | 10/22/2020 |
| 90270337 | | PENESINE | 10/22/2020 | 90270768 | | SAMANRO | 10/22/2020 |
| 90270338 | | POEMFLOWER | 10/22/2020 | 90270770 | | SEQUMENT | 10/22/2020 |
| 90270339 | | PSCAINIF | 10/22/2020 | 90270772 | | SERPURE | 10/22/2020 |
| 90270340 | | RITOLECE | 10/22/2020 | 90270776 | | SUMARITE | 10/22/2020 |
| 90270341 | | SEAKUIW | 10/22/2020 | 90270778 | | TRYSID | 10/22/2020 |
| 90270344 | | SEATHOO | 10/22/2020 | 90270781 | | ENDYNAS | 10/22/2020 |
| 90270346 | | SECOBLUE | 10/22/2020 | 90270787 | | VLIANZ | 10/22/2020 |
| 90270347 | | SOYEAZE | 10/22/2020 | 90270790 | | ANIWEI | 10/22/2020 |
| 90270349 | | SUNMON | 10/22/2020 | 90270793 | | AREINHERE | 10/22/2020 |
| 90270351 | | SUNPELIN | 10/22/2020 | 90270795 | | CHHEEN | 10/22/2020 |
| 90270352 | | TBLAROITT | 10/22/2020 | 90270796 | | XUAN | 10/22/2020 |
| 90270354 | | TEJULFLOW | 10/22/2020 | 90270801 | | MONORANK | 10/22/2020 |
| 90270355 | | TENAHULA | 10/22/2020 | 90270804 | | NASEHEY | 10/22/2020 |
| 90270356 | | TENGESERT | 10/22/2020 | 90270806 | | NILEGOF | 10/22/2020 |
| 90270357 | | TITESUNY | 10/22/2020 | 90270808 | | NIRALE | 10/22/2020 |
| 90270359 | | TLOFEDI | 10/22/2020 | 90270811 | | PANLU | 10/22/2020 |
| 90270360 | | TREENEWBEE | 10/22/2020 | 90270814 | | QIRULE | 10/22/2020 |
| 90270361 | | VEMUHOTS | 10/22/2020 | 90270816 | | RAWSPER | 10/22/2020 |
| 90270365 | | WETANESA | 10/22/2020 | 90270819 | | SABESE | 10/22/2020 |
| 90270366 | | WODCASP | 10/22/2020 | 90270824 | | SEGNAV | 10/22/2020 |
| 90270368 | | WORDJUSWORD | 10/22/2020 | 90270827 | | SOUZI | 10/22/2020 |
| 90270370 | | WUTITOTTI | 10/22/2020 | 90270829 | | SRUKA | 10/22/2020 |
| 90270372 | | YAPOALA | 10/22/2020 | 90270830 | | STOCASE | 10/22/2020 |
| 90270373 | | YEFETOTO | 10/22/2020 | 90270832 | | SUITSAN | 10/22/2020 |
| 90270374 | | YIYAYIYA | 10/22/2020 | 90270834 | | TASTANK | 10/22/2020 |
| 90270375 | | YOBEARLA | 10/22/2020 | 90270838 | | THEDI GARDEN | 10/22/2020 |
| 90270380 | | YURLEME | 10/22/2020 | 90270840 | | TOKBAN | 10/22/2020 |
| 90270384 | | ZOMBIEDAL | 10/22/2020 | 90270845 | | TUMORO | 10/22/2020 |
| 90270388 | | YOSOROSE | 10/22/2020 | 90270847 | | UINACK | 10/22/2020 |
| 90270389 | | GLORYHEART | 10/22/2020 | 90270849 | | UTACH | 10/22/2020 |
| 90270391 | | LASULARO | 10/22/2020 | 90270851 | | VIVILEGEND | 10/22/2020 |
| 90270394 | | LASULARO | 10/22/2020 | 90270859 | | WENEAD | 10/22/2020 |
| 90270396 | | NINENICE | 10/22/2020 | 90270862 | | WITERED | 10/22/2020 |
| 90270398 | | NINENICE | 10/22/2020 | 90270867 | | XINYALO | 10/22/2020 |
| 90270670 | | LOLADO | 10/22/2020 | 90270870 | | YINGPAN | 10/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90270872 | | ZABEN | 10/22/2020 | 90271545 | | PLUSONEPOWER | 10/22/2020 |
| 90270883 | | RAWDAK | 10/22/2020 | 90271551 | | SINOEB | 10/22/2020 |
| 90270885 | | ROPORE | 10/22/2020 | 90271558 | | TOPWINNERPOWER | 10/22/2020 |
| 90270887 | | SAPURT | 10/22/2020 | 90273356 | | SNOWTING | 10/23/2020 |
| 90270889 | | SAUPUSE | 10/22/2020 | 90273369 | | LFYLOVES | 10/23/2020 |
| 90270890 | | SCHTER | 10/22/2020 | 90273387 | | ABSTONE | 10/23/2020 |
| 90270895 | | SERLVAN | 10/22/2020 | 90273398 | | ANGCHOW | 10/23/2020 |
| 90270900 | | SHIKALA | 10/22/2020 | 90273514 | | ANPURT | 10/23/2020 |
| 90270901 | | SIWETES | 10/22/2020 | 90273537 | | AOELEM | 10/23/2020 |
| 90270902 | | SOBITLASE | 10/22/2020 | 90273551 | | ASACAO | 10/23/2020 |
| 90270904 | | STBRIN | 10/22/2020 | 90273553 | | ASUKANC | 10/23/2020 |
| 90270906 | | SUUFENL | 10/22/2020 | 90273555 | | AUODAR | 10/23/2020 |
| 90270911 | | TERODLE | 10/22/2020 | 90273561 | | BB-X SPECIAL | 10/23/2020 |
| 90270912 | | TIDSWAY | 10/22/2020 | 90273573 | | BERAEYD | 10/23/2020 |
| 90270914 | | TIPHOENIX | 10/22/2020 | 90273577 | | BISAZZA | 10/23/2020 |
| 90270917 | | TITOMD | 10/22/2020 | 90273583 | | BITNAL | 10/23/2020 |
| 90270920 | | UHITAN | 10/22/2020 | 90273588 | | BOBDOG HOUSE | 10/23/2020 |
| 90270921 | | UNRATSAR | 10/22/2020 | 90273594 | | BONBFENSSAN | 10/23/2020 |
| 90270922 | | WARENEW | 10/22/2020 | 90273605 | | CELAEN | 10/23/2020 |
| 90270924 | | XORELR | 10/22/2020 | 90273615 | | VASAHA | 10/23/2020 |
| 90270928 | | YENGELA | 10/22/2020 | 90273630 | | ANLERDA | 10/23/2020 |
| 90270931 | | YUCHURZ | 10/22/2020 | 90273635 | | ANYINYU | 10/23/2020 |
| 90271171 | | APREJASE | 10/22/2020 | 90273643 | | BONCKO | 10/23/2020 |
| 90271177 | | BEPPEIND | 10/22/2020 | 90273646 | | COFOMEAT | 10/23/2020 |
| 90271178 | | BREINFUY | 10/22/2020 | 90273651 | | CONIENT | 10/23/2020 |
| 90271196 | | CIHIHIY | 10/22/2020 | 90273652 | | ERCKGA | 10/23/2020 |
| 90271204 | | ENGETIGE | 10/22/2020 | 90273656 | | FINAKAI | 10/23/2020 |
| 90271208 | | FIOUGAST | 10/22/2020 | 90273660 | | FLOSUNWES | 10/23/2020 |
| 90271214 | | PANORCE | 10/22/2020 | 90273662 | | KCOSCE | 10/23/2020 |
| 90271218 | | POUTHAIN | 10/22/2020 | 90273667 | | KICEGA | 10/23/2020 |
| 90271223 | | RELINETH | 10/22/2020 | 90273670 | | LESHENKO | 10/23/2020 |
| 90271229 | | THAWKIGH | 10/22/2020 | 90273671 | | LUYUYA | 10/23/2020 |
| 90271239 | | TOLONDAO | 10/22/2020 | 90273673 | | MINPEV | 10/23/2020 |
| 90271243 | | VANSLUCK | 10/22/2020 | 90273675 | | NARGKI | 10/23/2020 |
| 90271437 | | BROTISH | 10/22/2020 | 90273679 | | NEDAON | 10/23/2020 |
| 90271453 | | MAN YU WEN GE | 10/22/2020 | 90273680 | | OGANDH | 10/23/2020 |
| 90271459 | | BEYOND-EB | 10/22/2020 | 90273682 | | SEVENBASICS | 10/23/2020 |
| 90271471 | | BEYONDMOR | 10/22/2020 | 90273683 | | SLOGRA | 10/23/2020 |
| 90271480 | | BEYONDPOWER | 10/22/2020 | 90273685 | | TEMTAT | 10/23/2020 |
| 90271506 | | COWELLPOWER | 10/22/2020 | 90273687 | | VACHEE | 10/23/2020 |
| 90271510 | | FOREVER-EB | 10/22/2020 | 90273689 | | VILESE | 10/23/2020 |
| 90271519 | | FOREVERGREEN | 10/22/2020 | 90273690 | | VIMISTH | 10/23/2020 |
| 90271531 | | FOREVERPOWER | 10/22/2020 | 90273691 | | YOTORED | 10/23/2020 |
| 90271543 | | GREENENERGY | 10/22/2020 | 90273699 | | FIRPAPD | 10/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90273700 | | FOLOLAS | 10/23/2020 | 90273927 | | TREEWORDS | 10/23/2020 |
| 90273702 | | FORREAD | 10/23/2020 | 90273928 | | VISIRE | 10/23/2020 |
| 90273704 | | GEOROW | 10/23/2020 | 90273930 | | VISLIM | 10/23/2020 |
| 90273709 | | GREELIT | 10/23/2020 | 90273932 | | WALHEAT | 10/23/2020 |
| 90273722 | | HALFACRE | 10/23/2020 | 90273935 | | YADOMN | 10/23/2020 |
| 90273738 | | HAMUTANG | 10/23/2020 | 90273938 | | AMEITOU | 10/23/2020 |
| 90273742 | | HLETOFO | 10/23/2020 | 90273946 | | ATSAECA | 10/23/2020 |
| 90273749 | | INSBORD | 10/23/2020 | 90273951 | | TWELANG | 10/23/2020 |
| 90273755 | | KITGAN | 10/23/2020 | 90273952 | | WOCACE | 10/23/2020 |
| 90273759 | | LANTGROW | 10/23/2020 | 90273959 | | WUUMOOP | 10/23/2020 |
| 90273766 | | LENRESS | 10/23/2020 | 90273961 | | ZEROFREE | 10/23/2020 |
| 90273768 | | LEVANHU | 10/23/2020 | 90273964 | | ZXEGI | 10/23/2020 |
| 90273770 | | LONKINR | 10/23/2020 | 90273973 | | CAJOLO | 10/23/2020 |
| 90273773 | | MICEROSE | 10/23/2020 | 90273978 | | CESTBEAU | 10/23/2020 |
| 90273775 | | MIRFUL | 10/23/2020 | 90273986 | | CKMOREG | 10/23/2020 |
| 90273778 | | MORDAT | 10/23/2020 | 90273996 | | DOLPUOES | 10/23/2020 |
| 90273780 | | MULMAD | 10/23/2020 | 90274002 | | DRDNDO | 10/23/2020 |
| 90273783 | | MUSBUIL | 10/23/2020 | 90274006 | | DREAMS IN AVILA | 10/23/2020 |
| 90273788 | | MYSTMER | 10/23/2020 | 90274015 | | ELLEN FANTASIA | 10/23/2020 |
| 90273793 | | NOLDTIME | 10/23/2020 | 90274022 | | ERUNP | 10/23/2020 |
| 90273799 | | OSEYANG | 10/23/2020 | 90274035 | | ETIMTH | 10/23/2020 |
| 90273804 | | OULINHI | 10/23/2020 | 90274043 | | FIRMINY | 10/23/2020 |
| 90273813 | | PALHOT | 10/23/2020 | 90274050 | | GOLDENFISH | 10/23/2020 |
| 90273815 | | PHCLIN | 10/23/2020 | 90274052 | | GREALAD | 10/23/2020 |
| 90273866 | | PLADER | 10/23/2020 | 90274060 | | HIUHIU | 10/23/2020 |
| 90273870 | | PUNTANE | 10/23/2020 | 90274062 | | KIMNEIL | 10/23/2020 |
| 90273873 | | RAFINAS | 10/23/2020 | 90274067 | | KIRAWE | 10/23/2020 |
| 90273882 | | READLOAD | 10/23/2020 | 90274076 | | LACHILI | 10/23/2020 |
| 90273885 | | RESICLE | 10/23/2020 | 90274081 | | LIFE TOTEM | 10/23/2020 |
| 90273890 | | RLETIN | 10/23/2020 | 90274083 | | LOLOYA | 10/23/2020 |
| 90273892 | | ROSEGAS | 10/23/2020 | 90274091 | | MAIHUI | 10/23/2020 |
| 90273895 | | SAMONKE | 10/23/2020 | 90274096 | | MAOMAOBAG | 10/23/2020 |
| 90273896 | | SENGIMU | 10/23/2020 | 90274101 | | MIDIYIA | 10/23/2020 |
| 90273899 | | SIATCOK | 10/23/2020 | 90274103 | | MUKIMI | 10/23/2020 |
| 90273901 | | SICOAK | 10/23/2020 | 90274106 | | MYGALL | 10/23/2020 |
| 90273903 | | SIDALEY | 10/23/2020 | 90274114 | | QWERT | 10/23/2020 |
| 90273908 | | SILIWIN | 10/23/2020 | 90274127 | | RACCAP | 10/23/2020 |
| 90273912 | | SOLYMEN | 10/23/2020 | 90274130 | | REDANTS | 10/23/2020 |
| 90273914 | | STOMCA | 10/23/2020 | 90274133 | | RLAYSE | 10/23/2020 |
| 90273916 | | SUDAIT | 10/23/2020 | 90274230 | | ROWNOER | 10/23/2020 |
| 90273918 | | SWANSO | 10/23/2020 | 90274242 | | SALIMA | 10/23/2020 |
| 90273920 | | TACESTO | 10/23/2020 | 90274247 | | SARLISI | 10/23/2020 |
| 90273922 | | TOWCESS | 10/23/2020 | 90274257 | | SDIALA | 10/23/2020 |
| 90273924 | | TREEHOLD | 10/23/2020 | 90274265 | | SELMIT | 10/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90274271 | | SOONJOY | 10/23/2020 | 90276430 | | XVUORE | 10/25/2020 |
| 90274275 | | SOWLOD | 10/23/2020 | 90276432 | | YOPNMA | 10/25/2020 |
| 90274281 | | SUAMLAY | 10/23/2020 | 90276433 | | ZQWEEN | 10/25/2020 |
| 90274284 | | TACULU | 10/23/2020 | 90277190 | | MOVETIGH | 10/26/2020 |
| 90274290 | | TAMGOD | 10/23/2020 | 90277195 | | NAISCE | 10/26/2020 |
| 90274296 | | THANU | 10/23/2020 | 90277229 | | NELOSET | 10/26/2020 |
| 90274301 | | WELFOM | 10/23/2020 | 90277230 | | NOTYISU | 10/26/2020 |
| 90274370 | 6328968 | MARSAFIT | 10/23/2020 | 90277233 | | OCOHOHA | 10/26/2020 |
| 90274382 | | PILLERCULES | 10/23/2020 | 90277237 | | PEDITOT | 10/26/2020 |
| 90274452 | | DORALUCE | 10/23/2020 | 90277240 | | RESIFAT | 10/26/2020 |
| 90274456 | | STARJOKE | 10/23/2020 | 90277241 | | SISTINE | 10/26/2020 |
| 90274467 | | WOLFSALON | 10/23/2020 | 90277243 | | SOPAROD | 10/26/2020 |
| 90276373 | | ANRIDEON | 10/25/2020 | 90277244 | | SOUTUTE | 10/26/2020 |
| 90276374 | | APHRERDY | 10/25/2020 | 90277246 | | STARVAST | 10/26/2020 |
| 90276375 | | BETDRIS | 10/25/2020 | 90277251 | | STAVHUI | 10/26/2020 |
| 90276378 | | CANPECIA | 10/25/2020 | 90277252 | | TIMANKOS | 10/26/2020 |
| 90276379 | | DARKHAO | 10/25/2020 | 90277256 | | VABOROS | 10/26/2020 |
| 90276380 | | DATOTAL | 10/25/2020 | 90277257 | | WENXIANG | 10/26/2020 |
| 90276381 | | GEMUTOSD | 10/25/2020 | 90277262 | | WINDLOUS | 10/26/2020 |
| 90276382 | | GOSHITDI | 10/25/2020 | 90277263 | | WIVNOL | 10/26/2020 |
| 90276383 | | HANGTOL | 10/25/2020 | 90277265 | | YUFREN | 10/26/2020 |
| 90276384 | | HOLKSTY | 10/25/2020 | 90277271 | | YUKAFUR | 10/26/2020 |
| 90276385 | | HOVERUYT | 10/25/2020 | 90277300 | | YUNKANG | 10/26/2020 |
| 90276386 | | JIAHEYUAN | 10/25/2020 | 90277312 | | AERKEZ | 10/26/2020 |
| 90276387 | | LAHATSO | 10/25/2020 | 90277372 | | AKCIDE | 10/26/2020 |
| 90276389 | | LIGHTEZHE | 10/25/2020 | 90277378 | | ANESASE | 10/26/2020 |
| 90276399 | | MINERA | 10/25/2020 | 90277386 | | BIRTHSUN | 10/26/2020 |
| 90276401 | | BNOXEZ | 10/25/2020 | 90277389 | | BOOKSEA | 10/26/2020 |
| 90276404 | | BOUBXY | 10/25/2020 | 90277390 | | EBATASE | 10/26/2020 |
| 90276406 | | COOLBARNA | 10/25/2020 | 90277398 | | EHINOJE | 10/26/2020 |
| 90276407 | | FUAXEY | 10/25/2020 | 90277400 | | EKAORTI | 10/26/2020 |
| 90276408 | | HVEXAK | 10/25/2020 | 90277402 | | GENAROT | 10/26/2020 |
| 90276410 | | JPHOTY | 10/25/2020 | 90277404 | | GERSNTE | 10/26/2020 |
| 90276412 | | MIHAKRE | 10/25/2020 | 90277406 | | HAOMELY | 10/26/2020 |
| 90276415 | | MSANGEL | 10/25/2020 | 90277409 | | HEGOGEF | 10/26/2020 |
| 90276418 | | OPAPADE | 10/25/2020 | 90277412 | | HELASEB | 10/26/2020 |
| 90276419 | | QODODA | 10/25/2020 | 90277413 | | IMAEYHA | 10/26/2020 |
| 90276420 | | QOUZOY | 10/25/2020 | 90277417 | | IVKOBOT | 10/26/2020 |
| 90276421 | | RUXZAM | 10/25/2020 | 90277430 | | JIKATER | 10/26/2020 |
| 90276422 | | SHELYSFK | 10/25/2020 | 90277440 | | KACALU | 10/26/2020 |
| 90276424 | | STREAMEE | 10/25/2020 | 90277443 | | KADRLIY | 10/26/2020 |
| 90276426 | | TEWBERG | 10/25/2020 | 90277447 | | KEBIDI | 10/26/2020 |
| 90276428 | | TWOHSY | 10/25/2020 | 90277450 | | KEMAILY | 10/26/2020 |
| 90276429 | | VQOUSAA | 10/25/2020 | 90277454 | | LUREPON | 10/26/2020 |

Exhibit A - 98

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90277457 | | OCELIGE | 10/26/2020 | 90277769 | | BDZYXQ | 10/26/2020 |
| 90277460 | | OTITOHO | 10/26/2020 | 90277774 | | BDZYXQ | 10/26/2020 |
| 90277465 | | OWIGHSO | 10/26/2020 | 90277779 | | BDZYXQ | 10/26/2020 |
| 90277557 | | PINCOCAL | 10/26/2020 | 90277795 | | CZPWXY | 10/26/2020 |
| 90277563 | | RADJAT | 10/26/2020 | 90277805 | | CZPWXY | 10/26/2020 |
| 90277566 | | RATIROK | 10/26/2020 | 90277813 | | CZPWXY | 10/26/2020 |
| 90277571 | | RODEHUF | 10/26/2020 | 90277819 | | NWPXBY | 10/26/2020 |
| 90277573 | | SATCOMOY | 10/26/2020 | 90277824 | | NWPXBY | 10/26/2020 |
| 90277575 | | SOTUTEN | 10/26/2020 | 90277830 | | NWPXBY | 10/26/2020 |
| 90277578 | | TUCOTUCE | 10/26/2020 | 90277834 | | WPXFXQ | 10/26/2020 |
| 90277582 | | UNUHEHO | 10/26/2020 | 90277837 | | WPXFXQ | 10/26/2020 |
| 90277587 | | VETOIEL | 10/26/2020 | 90277842 | | WPXFXQ | 10/26/2020 |
| 90277592 | | WOLYBOAL | 10/26/2020 | 90277845 | | YOOMEMM | 10/26/2020 |
| 90277597 | | BENIMOFF | 10/26/2020 | 90277850 | | AUMGY | 10/26/2020 |
| 90277602 | | ELADYGBI | 10/26/2020 | 90277894 | | AUMGY | 10/26/2020 |
| 90277608 | | FUMOCHUN | 10/26/2020 | 90277910 | | ZHONGHANG | 10/26/2020 |
| 90277613 | | GOERRYDE | 10/26/2020 | 90278130 | | BOOMART | 10/26/2020 |
| 90277614 | | HPABIIS | 10/26/2020 | 90278134 | | HAPFIY | 10/26/2020 |
| 90277621 | | KASSK | 10/26/2020 | 90278137 | | WWBATWW | 10/26/2020 |
| 90277623 | | KUXZOE | 10/26/2020 | 90280269 | | DALTACK | 10/27/2020 |
| 90277625 | | KWROUF | 10/26/2020 | 90280291 | | AOKMOK | 10/27/2020 |
| 90277627 | | LIANYAMN | 10/26/2020 | 90280300 | | ISHANGYOU | 10/27/2020 |
| 90277628 | | LUAXOY | 10/26/2020 | 90280425 | | BYHOO | 10/27/2020 |
| 90277634 | | LZTOMP | 10/26/2020 | 90280684 | | BYHOO | 10/27/2020 |
| 90277636 | | MUOZPRA | 10/26/2020 | 90280689 | | CDOFO | 10/27/2020 |
| 90277641 | | MZAOBY | 10/26/2020 | 90280691 | | DIEAFANY | 10/27/2020 |
| 90277642 | | NEPHTHYS | 10/26/2020 | 90280701 | | FIKIM | 10/27/2020 |
| 90277645 | | NVHDHM | 10/26/2020 | 90280706 | | RSMKCTC | 10/27/2020 |
| 90277646 | | OUYAEDF | 10/26/2020 | 90280710 | | SITRUUNA | 10/27/2020 |
| 90277647 | | PINPOYOU | 10/26/2020 | 90280716 | | VRBIUTY | 10/27/2020 |
| 90277650 | | PUREROSES | 10/26/2020 | 90280751 | | LIARLICO | 10/27/2020 |
| 90277652 | | PWOUZAM | 10/26/2020 | 90280753 | | MECECROW | 10/27/2020 |
| 90277657 | | QZONRE | 10/26/2020 | 90281141 | | HOTWOOD | 10/27/2020 |
| 90277667 | | SALTSYN | 10/26/2020 | 90282959 | | SZRZTR | 10/28/2020 |
| 90277677 | | SONXOE | 10/26/2020 | 90282968 | | BURAFIRE | 10/28/2020 |
| 90277696 | | TSEVENVI | 10/26/2020 | 90282977 | | ANTOUKT | 10/28/2020 |
| 90277703 | | VERYTRENDY | 10/26/2020 | 90282980 | | BANGEITY | 10/28/2020 |
| 90277710 | | WANTALLME | 10/26/2020 | 90282981 | | SUNFRAY | 10/28/2020 |
| 90277723 | | KANKOJO | 10/26/2020 | 90283209 | | ARBARD | 10/28/2020 |
| 90277733 | | TIMENOTE | 10/26/2020 | 90283213 | | EGAR | 10/28/2020 |
| 90277735 | | WOMGIOKA | 10/26/2020 | 90283253 | | ACMUUNI | 10/28/2020 |
| 90277755 | | AQXYCXS | 10/26/2020 | 90283354 | | AURME | 10/28/2020 |
| 90277758 | | AQXYCXS | 10/26/2020 | 90283356 | | CONMG | 10/28/2020 |
| 90277765 | | AQXYCXS | 10/26/2020 | 90283359 | | DAYEZNB | 10/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90283360 | | D-POWER | 10/28/2020 | 90283673 | | UNIGEAR | 10/28/2020 |
| 90283361 | | EVAYLIOX | 10/28/2020 | 90283682 | | UNIGEAR | 10/28/2020 |
| 90283364 | | FUULOXE | 10/28/2020 | 90283686 | | UNIGEAR | 10/28/2020 |
| 90283366 | | GEWENE | 10/28/2020 | 90283690 | | UNIGEAR | 10/28/2020 |
| 90283368 | | LIKE RAIN | 10/28/2020 | 90283697 | | UNIGEAR | 10/28/2020 |
| 90283387 | | LUCWIS | 10/28/2020 | 90283706 | | UNIGEAR | 10/28/2020 |
| 90283389 | | MAILAMSHAR | 10/28/2020 | 90283720 | | SHYLARGE | 10/28/2020 |
| 90283391 | | MAIZMZ | 10/28/2020 | 90283726 | | SODAWIST | 10/28/2020 |
| 90283394 | | MAMECY | 10/28/2020 | 90283728 | | SPRHUA | 10/28/2020 |
| 90283395 | | MEPECOLY | 10/28/2020 | 90283731 | | STARLODG | 10/28/2020 |
| 90283397 | | OTOEK | 10/28/2020 | 90283741 | | SUTRIBEY | 10/28/2020 |
| 90283398 | | PRIWETY | 10/28/2020 | 90283742 | | TETISAL | 10/28/2020 |
| 90283401 | | SHIDUDO | 10/28/2020 | 90283746 | | TETUTED | 10/28/2020 |
| 90283404 | | S-POWER | 10/28/2020 | 90283750 | | UNEALIMS | 10/28/2020 |
| 90283407 | | WENPLUS | 10/28/2020 | 90283753 | | WAKE LION | 10/28/2020 |
| 90283414 | | WOHOOH | 10/28/2020 | 90283758 | | YANRAIN | 10/28/2020 |
| 90283425 | | XCLUTHY | 10/28/2020 | 90283766 | | BEARSMART | 10/28/2020 |
| 90283427 | | AFESTOCA | 10/28/2020 | 90283771 | | DIEWIELD | 10/28/2020 |
| 90283429 | | ALIFUWER | 10/28/2020 | 90283773 | | DOMILA | 10/28/2020 |
| 90283434 | | BEDELIES | 10/28/2020 | 90283775 | | EIMILY | 10/28/2020 |
| 90283438 | | BOTEACERS | 10/28/2020 | 90283780 | | EMISMITH | 10/28/2020 |
| 90283439 | | DISTATEN | 10/28/2020 | 90283783 | | HAOMELY | 10/28/2020 |
| 90283447 | | EIPOITY | 10/28/2020 | 90283789 | | ISHANGHE | 10/28/2020 |
| 90283448 | | HABURIFU | 10/28/2020 | 90283795 | | KIKIHU | 10/28/2020 |
| 90283453 | | MATURESS | 10/28/2020 | 90283799 | | LASODO | 10/28/2020 |
| 90283454 | | THACTOLL | 10/28/2020 | 90283806 | | SWABBY | 10/28/2020 |
| 90283458 | | TONASRE | 10/28/2020 | 90283811 | | VIRGOOER | 10/28/2020 |
| 90283496 | | RUOMU | 10/28/2020 | 90283828 | | ABBOTT | 10/28/2020 |
| 90283502 | | LACEBRIDGE | 10/28/2020 | 90283839 | | ACHESON | 10/28/2020 |
| 90283508 | | MALATOM | 10/28/2020 | 90283845 | | BATEBI | 10/28/2020 |
| 90283515 | | EDIWIE | 10/28/2020 | 90283857 | | EDDOLLS | 10/28/2020 |
| 90283516 | | ETETECI | 10/28/2020 | 90283862 | | LEEMAN | 10/28/2020 |
| 90283517 | | ETOSIRA | 10/28/2020 | 90283866 | | LEIVO | 10/28/2020 |
| 90283521 | | FDERLIY | 10/28/2020 | 90283878 | | LOEWEN | 10/28/2020 |
| 90283524 | | FEYUROF | 10/28/2020 | 90283893 | | MORETTO | 10/28/2020 |
| 90283526 | | FKELIY | 10/28/2020 | 90283901 | | OTTOMEN | 10/28/2020 |
| 90283527 | | FLYENCETY | 10/28/2020 | 90283905 | | ROBOTTI | 10/28/2020 |
| 90283530 | | TERVAIL | 10/28/2020 | 90283912 | | ROSSHE | 10/28/2020 |
| 90283532 | | TOHATAN | 10/28/2020 | 90283933 | | AMORKOY | 10/28/2020 |
| 90283533 | | UINIEUTE | 10/28/2020 | 90283938 | | BACOOKOO | 10/28/2020 |
| 90283537 | | YOUDYISS | 10/28/2020 | 90283943 | | BALLOONER | 10/28/2020 |
| 90283539 | | YUINUN | 10/28/2020 | 90283948 | | DHAFLGER | 10/28/2020 |
| 90283554 | | SEMMEI | 10/28/2020 | 90283954 | | DOODOOKI | 10/28/2020 |
| 90283668 | | UNIGEAR | 10/28/2020 | 90283960 | | EIOOTHOO | 10/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90283966 | | ELLOOHOO | 10/28/2020 | 90286323 | | FAHARLON | 10/29/2020 |
| 90283972 | | FOOFWEEY | 10/28/2020 | 90286329 | | FINSACIE | 10/29/2020 |
| 90283976 | | HOOYANG | 10/28/2020 | 90286331 | | GROLIT | 10/29/2020 |
| 90283984 | | LAIFOASHER | 10/28/2020 | 90286333 | | KAIYUE | 10/29/2020 |
| 90283989 | | LOOOKARFT | 10/28/2020 | 90286336 | | KOSALIF | 10/29/2020 |
| 90283995 | | MOOXINP | 10/28/2020 | 90286341 | | LEWEFUH | 10/29/2020 |
| 90283999 | | ORCHOOW | 10/28/2020 | 90286343 | | NORISHEY | 10/29/2020 |
| 90284006 | | POOHWER | 10/28/2020 | 90286344 | | OBOJOTO | 10/29/2020 |
| 90284013 | | POORIRS | 10/28/2020 | 90286357 | | BLESSRAY | 10/29/2020 |
| 90284022 | | RENOOPE | 10/28/2020 | 90286361 | | DUCKBUBE | 10/29/2020 |
| 90284025 | | SEEZILLER | 10/28/2020 | 90286364 | | FENAGIM | 10/29/2020 |
| 90284028 | | SSCEAFT | 10/28/2020 | 90286365 | | FLOATVAST | 10/29/2020 |
| 90284035 | | TEAKURSE | 10/28/2020 | 90286369 | | FLOATWAVE | 10/29/2020 |
| 90284040 | | VADAIA | 10/28/2020 | 90286372 | | IGELOSE | 10/29/2020 |
| 90284047 | | WEENILLOS | 10/28/2020 | 90286377 | | MOSTFILA | 10/29/2020 |
| 90284050 | | WISSOOR | 10/28/2020 | 90286416 | | MOWORRY | 10/29/2020 |
| 90284054 | | ZEASCANER | 10/28/2020 | 90286418 | | SHANMIST | 10/29/2020 |
| 90284060 | | ZHOUROO | 10/28/2020 | 90286420 | | SOTDREAM | 10/29/2020 |
| 90284082 | | BOERDUNQI | 10/28/2020 | 90286424 | | AWEPHY | 10/29/2020 |
| 90284095 | | CREATE FRONT | 10/28/2020 | 90286428 | | BLINGBI | 10/29/2020 |
| 90284096 | | LIRUIDE | 10/28/2020 | 90286431 | | CADUZY | 10/29/2020 |
| 90284104 | | LIWAILL | 10/28/2020 | 90286436 | | DAHLSEN | 10/29/2020 |
| 90284108 | | MEXIUER | 10/28/2020 | 90286440 | | DPEORZ | 10/29/2020 |
| 90284110 | | YAQIGE | 10/28/2020 | 90286444 | | EWDAXO | 10/29/2020 |
| 90284164 | | AHUSPEAL | 10/28/2020 | 90286450 | | FONTAINEBL | 10/29/2020 |
| 90284170 | | AHUSPEAL | 10/28/2020 | 90286455 | | GZIRO | 10/29/2020 |
| 90284179 | | BUROMTH | 10/28/2020 | 90286459 | | HPOODER | 10/29/2020 |
| 90284184 | | CAISCTIA | 10/28/2020 | 90286465 | | HQAFEDD | 10/29/2020 |
| 90284191 | | CALMHUSH | 10/28/2020 | 90286468 | | IFENLOU | 10/29/2020 |
| 90284200 | | CIEATHA | 10/28/2020 | 90286471 | | ISITSELF | 10/29/2020 |
| 90284207 | | CITRUSLAND | 10/28/2020 | 90286478 | | KANHOGT | 10/29/2020 |
| 90284209 | | DANREIS | 10/28/2020 | 90286480 | | LATENA | 10/29/2020 |
| 90284214 | | DILARCUL | 10/28/2020 | 90286485 | | LVOSRE | 10/29/2020 |
| 90284220 | | EMFAUCS | 10/28/2020 | 90286488 | | NOZJUG | 10/29/2020 |
| 90284226 | | FATSHINE | 10/28/2020 | 90286493 | | RAMHGL | 10/29/2020 |
| 90284230 | | FOUPICS | 10/28/2020 | 90286498 | | RAWOODY | 10/29/2020 |
| 90284232 | | FULASBT | 10/28/2020 | 90286505 | | SROFUD | 10/29/2020 |
| 90284238 | | INFITELE | 10/28/2020 | 90286514 | | TREAOVZ | 10/29/2020 |
| 90284242 | | LAVIALLY | 10/28/2020 | 90286519 | | VLOKCU | 10/29/2020 |
| 90284246 | | LINAUNT | 10/28/2020 | 90286541 | | INJOY | 10/29/2020 |
| 90286313 | | CHUSFROM | 10/29/2020 | 90286544 | | JOKERWOSEN | 10/29/2020 |
| 90286315 | | CIHEGID | 10/29/2020 | 90286552 | | SMTASTE | 10/29/2020 |
| 90286318 | | DEKELY | 10/29/2020 | 90289036 | | ATEMTO | 10/30/2020 |
| 90286320 | | ELICEWO | 10/29/2020 | 90289039 | | ATEMTO | 10/30/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90289044 | | FIRESARA | 10/30/2020 | 90292337 | | SOOTHGO | 11/2/2020 |
| 90289048 | | KMMIN | 10/30/2020 | 90292341 | | WUSHUGDX | 11/2/2020 |
| 90289050 | | KMMIN | 10/30/2020 | 90292343 | | YUWEINET | 11/2/2020 |
| 90289051 | | KMMIN | 10/30/2020 | 90292345 | | ZHABOOM | 11/2/2020 |
| 90289056 | | QUNDUNK | 10/30/2020 | 90292348 | | ZSVROOLLER | 11/2/2020 |
| 90289057 | | ZEROTOWON | 10/30/2020 | 90292352 | | BEYEREWS | 11/2/2020 |
| 90289059 | | BENJUE | 10/30/2020 | 90292354 | | BIXELIN | 11/2/2020 |
| 90289060 | | CONGYUN | 10/30/2020 | 90292358 | | BUYOPIN | 11/2/2020 |
| 90289062 | | DLWHYD | 10/30/2020 | 90292364 | | DOHICUT | 11/2/2020 |
| 90289064 | | LSTAZM | 10/30/2020 | 90292367 | | ELUMARE | 11/2/2020 |
| 90289066 | | PJLBH | 10/30/2020 | 90292372 | | GETALAP | 11/2/2020 |
| 90289068 | | SZETPEC | 10/30/2020 | 90292375 | | HASETOG | 11/2/2020 |
| 90289070 | | WENQING | 10/30/2020 | 90292380 | | HIMIKOS | 11/2/2020 |
| 90289074 | | XMSZJM | 10/30/2020 | 90292382 | | ISUDEDU | 11/2/2020 |
| 90289075 | | YUANDU | 10/30/2020 | 90292383 | | KIHOWIF | 11/2/2020 |
| 90289083 | | BCGIDE | 10/30/2020 | 90292386 | | NIROCOL | 11/2/2020 |
| 90289086 | | HERWOKER | 10/30/2020 | 90292391 | | NOJONIL | 11/2/2020 |
| 90289088 | | JSBH | 10/30/2020 | 90292395 | | RATEFOTE | 11/2/2020 |
| 90292100 | | EONZONE | 11/1/2020 | 90292403 | | REVORIH | 11/2/2020 |
| 90292244 | | AFEODS | 11/2/2020 | 90292406 | | RONOWAR | 11/2/2020 |
| 90292246 | | BFFINYS | 11/2/2020 | 90292412 | | SEMI-XIA | 11/2/2020 |
| 90292250 | | BYUHDS | 11/2/2020 | 90292416 | | SISEYOD | 11/2/2020 |
| 90292256 | | CJIGF | 11/2/2020 | 90292420 | | XUANROT | 11/2/2020 |
| 90292257 | | COOPOOTER | 11/2/2020 | 90292458 | | ACQUATI | 11/2/2020 |
| 90292259 | | COORELLER | 11/2/2020 | 90292460 | | CUTTEIOO | 11/2/2020 |
| 90292260 | | DAIONCE | 11/2/2020 | 90292461 | | EDASONO | 11/2/2020 |
| 90292261 | | DEELILY | 11/2/2020 | 90292463 | | FKALIY | 11/2/2020 |
| 90292263 | | FGIOT | 11/2/2020 | 90292469 | | HANTESIN | 11/2/2020 |
| 90292267 | | FIOPDT | 11/2/2020 | 90292472 | | MAXCEGA | 11/2/2020 |
| 90292271 | | FOOILAR | 11/2/2020 | 90292473 | | MILOQI | 11/2/2020 |
| 90292272 | | FRITHOOR | 11/2/2020 | 90292476 | | ODOTELI | 11/2/2020 |
| 90292274 | | GFYIU | 11/2/2020 | 90292479 | | REMANDON | 11/2/2020 |
| 90292277 | | HAAPOOIG | 11/2/2020 | 90292484 | | ROSRAGE | 11/2/2020 |
| 90292279 | | HAORITH | 11/2/2020 | 90292486 | | SHUXINJA | 11/2/2020 |
| 90292285 | | KAAROD | 11/2/2020 | 90292487 | | SIWITHN | 11/2/2020 |
| 90292308 | | LDIAEG | 11/2/2020 | 90292499 | | CRBKD | 11/2/2020 |
| 90292312 | | LINGODO | 11/2/2020 | 90292512 | | FIIMYO | 11/2/2020 |
| 90292318 | | LYCALLER | 11/2/2020 | 90292513 | | HEGKD | 11/2/2020 |
| 90292320 | | MACHYLIA | 11/2/2020 | 90292518 | | JKENSA | 11/2/2020 |
| 90292326 | | MEFGHU | 11/2/2020 | 90292519 | | KCRPUG | 11/2/2020 |
| 90292328 | | NORWOOG | 11/2/2020 | 90292521 | | MOINGS | 11/2/2020 |
| 90292331 | | OSMANALITY | 11/2/2020 | 90292523 | | OUNACN | 11/2/2020 |
| 90292332 | | PANIOOR | 11/2/2020 | 90292524 | | QUBQI | 11/2/2020 |
| 90292335 | | SOOIGGY | 11/2/2020 | 90292525 | | TOGMI | 11/2/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
| --- | --- | --- | --- |
| 90292526 | | TSBSO | 11/2/2020 |
| 90292528 | | AMZSHURUI | 11/2/2020 |
| 90292529 | | ATUPEN | 11/2/2020 |
| 90292535 | | AUZINS | 11/2/2020 |
| 90292536 | | CJJ | 11/2/2020 |
| 90292539 | | DABAGAT | 11/2/2020 |
| 90292540 | | ERAFIH | 11/2/2020 |
| 90292541 | | ERDONG | 11/2/2020 |
| 90292542 | | ETEPEHI | 11/2/2020 |
| 90292543 | | JANSANE | 11/2/2020 |
| 90292546 | | LGZNFQ | 11/2/2020 |
| 90292581 | | MBUYNOW | 11/2/2020 |
| 90292583 | | MEETHOME | 11/2/2020 |
| 90292586 | | RUYEROY | 11/2/2020 |
| 90292588 | | TURETECH | 11/2/2020 |
| 90292593 | | WINDSPEED | 11/2/2020 |
| 90292597 | | YLSCI | 11/2/2020 |
| 90292612 | | BIARTREY | 11/2/2020 |
| 90292619 | | DRUMSOT | 11/2/2020 |
| 90292621 | | FEIQUE | 11/2/2020 |
| 90292622 | | GIERNA | 11/2/2020 |
| 90292626 | | OYONURI | 11/2/2020 |
| 90292629 | | ROCAKUN | 11/2/2020 |
| 90292632 | | HINGECI | 11/2/2020 |
| 90294875 | | LOFHEIM | 11/3/2020 |
| 90294885 | | MAHEWITA | 11/3/2020 |
| 90294887 | | MEYBES | 11/3/2020 |
| 90294889 | | NALENAC | 11/3/2020 |
| 90294892 | | NAPERKEY | 11/3/2020 |
| 90294896 | | OFINITLE | 11/3/2020 |
| 90294900 | | RAINMUSH | 11/3/2020 |
| 90294922 | | RIMUCORA | 11/3/2020 |
| 90294941 | | SANISRE | 11/3/2020 |
| 90294959 | | SERISARI | 11/3/2020 |
| 90294962 | | SOFESSLY | 11/3/2020 |
| 90294967 | | SUDATES | 11/3/2020 |
| 90294974 | | TAOGIBTY | 11/3/2020 |
| 90294978 | | TUPREM | 11/3/2020 |
| 90294984 | | WOFOXES | 11/3/2020 |
| 90295042 | | AIRPLUS | 11/3/2020 |
| 90295043 | | DYMOECE | 11/3/2020 |
| 90295046 | | SOURCINGPOWER | 11/3/2020 |
| 90295060 | | DIMTSO | 11/3/2020 |
| 90295062 | | EURFQX | 11/3/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
| --- | --- | --- | --- |
| 90295064 | | GONTB | 11/3/2020 |
| 90295066 | | HIDKI | 11/3/2020 |
| 90295070 | | ILODMT | 11/3/2020 |
| 90295073 | | IOOIHR | 11/3/2020 |
| 90295078 | | MKDNC | 11/3/2020 |
| 90295080 | | NYLNYC | 11/3/2020 |
| 90295083 | | ONIDTU | 11/3/2020 |
| 90295087 | | OSLYIW | 11/3/2020 |
| 90295578 | | FAUBAQ | 11/3/2020 |
| 90295591 | | GCTEY | 11/3/2020 |
| 90295595 | | GICOZ | 11/3/2020 |
| 90295598 | | KDZCE | 11/3/2020 |
| 90295604 | | KGOLGQ | 11/3/2020 |
| 90295610 | | OQPME | 11/3/2020 |
| 90295612 | | PMBYE | 11/3/2020 |
| 90295616 | | SKBHAT | 11/3/2020 |
| 90295620 | | SXUZOC | 11/3/2020 |
| 90295623 | | TAYTG | 11/3/2020 |
| 90295632 | | TNPAH | 11/3/2020 |
| 90295636 | | XCHVA | 11/3/2020 |
| 90295639 | | YUMKIT | 11/3/2020 |
| 90295644 | | ZODCP | 11/3/2020 |
| 90295664 | | LONDIROP | 11/3/2020 |
| 90295668 | | ONLAYENT | 11/3/2020 |
| 90295672 | | RENMAIVE | 11/3/2020 |
| 90295676 | | RISTSALY | 11/3/2020 |
| 90295680 | | SHOTFAY | 11/3/2020 |
| 90295682 | | SLINTAIT | 11/3/2020 |
| 90295686 | | TESDENKY | 11/3/2020 |
| 90295687 | | TIKLECUD | 11/3/2020 |
| 90295689 | | TOWISET | 11/3/2020 |
| 90295691 | | WIKNOARE | 11/3/2020 |
| 90297730 | | CXKDR | 11/4/2020 |
| 90297732 | | DOYQIO | 11/4/2020 |
| 90297733 | | ICIOBR | 11/4/2020 |
| 90297735 | | IPIOIN | 11/4/2020 |
| 90297738 | | IQXGUE | 11/4/2020 |
| 90297739 | | KDGRO | 11/4/2020 |
| 90297740 | | KDHSD | 11/4/2020 |
| 90297742 | | OEQID | 11/4/2020 |
| 90297743 | | OGNOPC | 11/4/2020 |
| 90297745 | | OIMYDM | 11/4/2020 |
| 90297750 | | EDKPC | 11/4/2020 |
| 90297751 | | EROBDG | 11/4/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90297752 | | HCQPX | 11/4/2020 | 90297990 | | OPQRST | 11/4/2020 |
| 90297754 | | ICXKD | 11/4/2020 | 90297997 | | OZXREO | 11/4/2020 |
| 90297757 | | IHSIOW | 11/4/2020 | 90298005 | | PAMADIBI | 11/4/2020 |
| 90297759 | | INPGC | 11/4/2020 | 90298011 | | PINKPICK | 11/4/2020 |
| 90297760 | | IOGOTM | 11/4/2020 | 90298077 | | PWDHGY | 11/4/2020 |
| 90297761 | | IORBUR | 11/4/2020 | 90298135 | | QIMANDD | 11/4/2020 |
| 90297762 | | KDBQP | 11/4/2020 | 90298156 | | QYREOU | 11/4/2020 |
| 90297763 | | MYFAUK | 11/4/2020 | 90298190 | | RONIECOLE | 11/4/2020 |
| 90297767 | | ANGELS HORN | 11/4/2020 | 90298195 | | SWEATERDD | 11/4/2020 |
| 90297768 | | JZYZ | 11/4/2020 | 90298236 | | TPARUZO | 11/4/2020 |
| 90297772 | | JZYZ | 11/4/2020 | 90298239 | | TYCXVA | 11/4/2020 |
| 90297774 | | LIKOLAMO | 11/4/2020 | 90298281 | | VQOZTY | 11/4/2020 |
| 90297775 | | MINILLE | 11/4/2020 | 90298283 | | WEOPAMA | 11/4/2020 |
| 90297808 | | AOERZP | 11/4/2020 | 90298286 | | WEOZNM | 11/4/2020 |
| 90297811 | | AOPNAD | 11/4/2020 | 90298288 | | XEANRG | 11/4/2020 |
| 90297821 | | APZIMS | 11/4/2020 | 90298292 | | XEANRG | 11/4/2020 |
| 90297832 | | ATHELANG | 11/4/2020 | 90298294 | | YLFLAOE | 11/4/2020 |
| 90297835 | | BAWUQI | 11/4/2020 | 90298300 | | YLOPHY | 11/4/2020 |
| 90297850 | | BIYATEDO | 11/4/2020 | 90298305 | | YOPZAX | 11/4/2020 |
| 90297856 | | BOISGCD | 11/4/2020 | 90298309 | | YWOLAY | 11/4/2020 |
| 90297857 | | BVEDSEY | 11/4/2020 | 90298313 | | ZOXKSM | 11/4/2020 |
| 90297859 | | BWUHPL | 11/4/2020 | 90298318 | | ZPHLY | 11/4/2020 |
| 90297862 | | CAPAPLE | 11/4/2020 | 90298324 | | ZUISD | 11/4/2020 |
| 90297867 | | DNLYTEA | 11/4/2020 | 90302387 | | CIEQG | 11/6/2020 |
| 90297869 | | DOABGC | 11/4/2020 | 90302392 | | CXNIZI | 11/6/2020 |
| 90297871 | | DUNLIAN | 11/4/2020 | 90302397 | | GBUKZO | 11/6/2020 |
| 90297877 | | EDAVNA | 11/4/2020 | 90302400 | | HOUHBO | 11/6/2020 |
| 90297879 | | ELPTREE | 11/4/2020 | 90302406 | | OYDNIE | 11/6/2020 |
| 90297882 | | FEOMIP | 11/4/2020 | 90302419 | | PEUHQO | 11/6/2020 |
| 90297884 | | FILFAIE | 11/4/2020 | 90302478 | | PLNEIK | 11/6/2020 |
| 90297889 | | FREHANDLIFE | 11/4/2020 | 90302483 | | RBEOMH | 11/6/2020 |
| 90297892 | | FWEKNO | 11/4/2020 | 90302486 | | UHGDEC | 11/6/2020 |
| 90297896 | | FZUPKY | 11/4/2020 | 90302511 | | UPEZIO | 11/6/2020 |
| 90297902 | | HANGERGD | 11/4/2020 | 90302525 | | OITRQO | 11/6/2020 |
| 90297904 | | ICQQOD | 11/4/2020 | 90302528 | | OPHMY | 11/6/2020 |
| 90297932 | | IODOGS | 11/4/2020 | 90302535 | | OVOUKP | 11/6/2020 |
| 90297951 | | JDBZOU | 11/4/2020 | 90302540 | | PKDVH | 11/6/2020 |
| 90297958 | | JODERO | 11/4/2020 | 90302583 | | RKDMO | 11/6/2020 |
| 90297963 | | LERONV | 11/4/2020 | 90302584 | | SVOPYC | 11/6/2020 |
| 90297970 | | MANSASN | 11/4/2020 | 90302585 | | TITQDX | 11/6/2020 |
| 90297974 | | MROSADD | 11/4/2020 | 90302587 | | XOPKD | 11/6/2020 |
| 90297978 | | NOCXDEY | 11/4/2020 | 90302590 | | YGAXHO | 11/6/2020 |
| 90297980 | | NPOKLIY | 11/4/2020 | 90302592 | | YMQCB | 11/6/2020 |
| 90297986 | | OLEGDFA | 11/4/2020 | 90302596 | | BLOTEXO | 11/6/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90302598 | | BOLLAIDO | 11/6/2020 | 90302883 | | NOVPY | 11/6/2020 |
| 90302600 | | DIENUOS | 11/6/2020 | 90302889 | | NOYONS | 11/6/2020 |
| 90302603 | | DIGREAL | 11/6/2020 | 90302891 | | OBCZO | 11/6/2020 |
| 90302604 | | EDAHATE | 11/6/2020 | 90302895 | | OIIPAS | 11/6/2020 |
| 90302610 | | ETETACI | 11/6/2020 | 90302896 | | OIPSMV | 11/6/2020 |
| 90302613 | | GASFRMO | 11/6/2020 | 90302900 | | OUGOQY | 11/6/2020 |
| 90302616 | | JEANCOBIN | 11/6/2020 | 90302904 | | SXCMT | 11/6/2020 |
| 90302634 | | PUJIAEAR | 11/6/2020 | 90302908 | | TIVCG | 11/6/2020 |
| 90302635 | | TUJARAH | 11/6/2020 | 90302952 | | ABLAKRE | 11/6/2020 |
| 90302637 | | UIYOTR | 11/6/2020 | 90302955 | | AINBUNCE | 11/6/2020 |
| 90302644 | | FLOATHUA | 11/6/2020 | 90302962 | | DITRUATH | 11/6/2020 |
| 90302672 | | AIWARM | 11/6/2020 | 90302966 | | ESISATE | 11/6/2020 |
| 90302698 | | CRAVE+ | 11/6/2020 | 90302972 | | FIDOHOT | 11/6/2020 |
| 90302707 | | HUDVELL | 11/6/2020 | 90302975 | | FOWGAST | 11/6/2020 |
| 90302710 | | JIERUI CREATION | 11/6/2020 | 90302979 | | PINAFRY | 11/6/2020 |
| 90302718 | | JIERUI CREATION | 11/6/2020 | 90302985 | | RESELIM | 11/6/2020 |
| 90302721 | | JIERUI TOYS | 11/6/2020 | 90302987 | | SADOHED | 11/6/2020 |
| 90302722 | | JZYZ | 11/6/2020 | 90302996 | | SAHIFERN | 11/6/2020 |
| 90302730 | | MANDYKISU | 11/6/2020 | 90303007 | | DALGONA | 11/6/2020 |
| 90302731 | | STAMP COLOUR | 11/6/2020 | 90303024 | | MISSCIRCLE | 11/6/2020 |
| 90302732 | | VNOEVW | 11/6/2020 | 90305223 | | FURUPHO | 11/8/2020 |
| 90302734 | | | 11/6/2020 | 90305748 | | POSING 3 | 11/8/2020 |
| 90302789 | | ASEGED | 11/6/2020 | 90305751 | | SCELESEC | 11/8/2020 |
| 90302792 | | DINEYA | 11/6/2020 | 90305772 | | SIGINEER POWER | 11/8/2020 |
| 90302793 | | FAYEDE | 11/6/2020 | 90305831 | | LENS STORY | 11/9/2020 |
| 90302795 | | GAKUDE | 11/6/2020 | 90305832 | | YACSTRAP | 11/9/2020 |
| 90302799 | | TASECE | 11/6/2020 | 90305834 | | ACHSTUCT | 11/9/2020 |
| 90302804 | | BMMXBI | 11/6/2020 | 90305835 | | AFASIOR | 11/9/2020 |
| 90302807 | | BYWIX | 11/6/2020 | 90305848 | | ALTHATO | 11/9/2020 |
| 90302809 | | QAECS | 11/6/2020 | 90305849 | | BINMIBLE | 11/9/2020 |
| 90302813 | | SCOHC | 11/6/2020 | 90305855 | | BOHONKOW | 11/9/2020 |
| 90302814 | | TIAPRY | 11/6/2020 | 90305857 | | BRISUSE | 11/9/2020 |
| 90302818 | | TPKPD | 11/6/2020 | 90305858 | | BRMITOSA | 11/9/2020 |
| 90302820 | | XSCSH | 11/6/2020 | 90305859 | | CASHOUA | 11/9/2020 |
| 90302825 | | YESIPU | 11/6/2020 | 90305864 | | DACEPIKA | 11/9/2020 |
| 90302829 | | YGPTY | 11/6/2020 | 90305866 | | DANLICOR | 11/9/2020 |
| 90302831 | | YOVBH | 11/6/2020 | 90305895 | | CANGSEA | 11/9/2020 |
| 90302846 | | BSCPB | 11/6/2020 | 90305906 | | FIDESFANS | 11/9/2020 |
| 90302859 | | BXHSIM | 11/6/2020 | 90305917 | | FOTREND | 11/9/2020 |
| 90302862 | | BZIYHI | 11/6/2020 | 90305921 | | GONGNIU | 11/9/2020 |
| 90302866 | | CLORISLAND | 11/6/2020 | 90305925 | | HAZYMON | 11/9/2020 |
| 90302868 | | CSYHP | 11/6/2020 | 90305927 | | JACKATTACK | 11/9/2020 |
| 90302873 | | DKGINO | 11/6/2020 | 90305929 | | JUNBALS | 11/9/2020 |
| 90302880 | | EIQGMX | 11/6/2020 | 90305931 | | JUTURNA | 11/9/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90305945 | | KABEAN | 11/9/2020 |
| 90305951 | | KANGJNE | 11/9/2020 |
| 90305953 | | KONKORDIA | 11/9/2020 |
| 90305956 | | LOUNSEL | 11/9/2020 |
| 90305959 | | LUTEDUSK | 11/9/2020 |
| 90306183 | | MINEWAE | 11/9/2020 |
| 90306188 | | MOONBEI | 11/9/2020 |
| 90306192 | | OPSKUS | 11/9/2020 |
| 90306203 | | QINHAN | 11/9/2020 |
| 90306205 | | RAINEND | 11/9/2020 |
| 90306207 | | REDDITBOY | 11/9/2020 |
| 90306208 | | STILLUU | 11/9/2020 |
| 90306209 | | SUWAVED | 11/9/2020 |
| 90306213 | | THATLIFE | 11/9/2020 |
| 90306218 | | UHSEOM | 11/9/2020 |
| 90306219 | | UYESAYI | 11/9/2020 |
| 90306221 | | WETUNUS | 11/9/2020 |
| 90306222 | | WINSFORY | 11/9/2020 |
| 90306223 | | WOLONG | 11/9/2020 |
| 90306232 | | AN9YUE | 11/9/2020 |
| 90306233 | | EKINIAR | 11/9/2020 |
| 90306234 | | ETLECHAT | 11/9/2020 |
| 90306236 | | JURMXIN | 11/9/2020 |
| 90306237 | | YOITOK | 11/9/2020 |
| 90306239 | | CHIIDIIKE | 11/9/2020 |
| 90306240 | | MYSTERIO | 11/9/2020 |
| 90308463 | | VASRAY | 11/9/2020 |
| 90308956 | | QILOAD | 11/10/2020 |
| 90308963 | | REUSSITE | 11/10/2020 |
| 90308972 | | REUSSITE | 11/10/2020 |
| 90308989 | | REUSSITE | 11/10/2020 |
| 90308993 | | REUSSITE | 11/10/2020 |
| 90308995 | | ROTTWEILER | 11/10/2020 |
| 90308998 | | VIREIUD | 11/10/2020 |
| 90309000 | | AHAWOFE | 11/10/2020 |
| 90309001 | | AHOREHA | 11/10/2020 |
| 90309004 | | EASYCLOSE | 11/10/2020 |
| 90309008 | | GAZEKO | 11/10/2020 |
| 90309010 | | HEESTYLISH | 11/10/2020 |
| 90309012 | | HEESTYLISH | 11/10/2020 |
| 90309016 | | IYUONEST | 11/10/2020 |
| 90309018 | | RHYMEYU | 11/10/2020 |
| 90309019 | | RITECAS | 11/10/2020 |
| 90309020 | | RULONE | 11/10/2020 |
| 90309025 | | SOONEAR | 11/10/2020 |
| 90309026 | | UNNIZE | 11/10/2020 |
| 90309031 | | SORENEN | 11/10/2020 |
| 90311272 | | BAYICON | 11/10/2020 |
| 90311274 | | BREEZE BAY | 11/10/2020 |
| 90311276 | | COREBAY | 11/10/2020 |
| 90311281 | | FAN HARBOR | 11/10/2020 |
| 90311285 | | FANBAY | 11/10/2020 |
| 90311915 | | ASON YUX | 11/11/2020 |
| 90311921 | | BEEFHN | 11/11/2020 |
| 90311923 | | CASHLETES | 11/11/2020 |
| 90311927 | | H HVH | 11/11/2020 |
| 90311928 | | ICHOICE | 11/11/2020 |
| 90311929 | | JASIF | 11/11/2020 |
| 90311934 | | LEAZEN | 11/11/2020 |
| 90311935 | | LIYEEDA | 11/11/2020 |
| 90311938 | | M-JOPTIM | 11/11/2020 |
| 90311945 | | TOLODAZP | 11/11/2020 |
| 90311946 | | TVBK YTAY | 11/11/2020 |
| 90311947 | | UNTISE | 11/11/2020 |
| 90311948 | | URWIZARDS | 11/11/2020 |
| 90311952 | | ANUNOP | 11/11/2020 |
| 90311954 | | ATLEMIN | 11/11/2020 |
| 90311957 | | BOKNLY | 11/11/2020 |
| 90311958 | | IMHOU | 11/11/2020 |
| 90311961 | | MEGEMAR | 11/11/2020 |
| 90311963 | | PLUEWEST | 11/11/2020 |
| 90311966 | | REDIKO | 11/11/2020 |
| 90311968 | | SANMAR | 11/11/2020 |
| 90311971 | | SEXXERY | 11/11/2020 |
| 90311974 | | WIBREO | 11/11/2020 |
| 90311984 | | LADNGER | 11/11/2020 |
| 90311988 | | TEHOHOS | 11/11/2020 |
| 90311990 | | WULIJOTY | 11/11/2020 |
| 90311991 | | YOLEPARA | 11/11/2020 |
| 90312004 | | FRANRITH | 11/11/2020 |
| 90312007 | | HAKYROCE | 11/11/2020 |
| 90312009 | | HANERFEL | 11/11/2020 |
| 90312010 | | IMITHROS | 11/11/2020 |
| 90312014 | | JOHETONK | 11/11/2020 |
| 90312020 | | SEEKWIND | 11/11/2020 |
| 90314075 | | ISOON | 11/12/2020 |
| 90314109 | | ISOON | 11/12/2020 |
| 90314418 | | ANTOLL | 11/12/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90314441 | | FLAGOLFLA | 11/12/2020 | 90321008 | | TENKEVI | 11/16/2020 |
| 90314446 | | HOWTWOH | 11/12/2020 | 90321010 | | ZONNEER | 11/16/2020 |
| 90314448 | | SPORTSTIDER | 11/12/2020 | 90321015 | | CATEILOIY | 11/16/2020 |
| 90314453 | | GREEUP | 11/12/2020 | 90321017 | | COAPANO | 11/16/2020 |
| 90316980 | | EROSOTAN | 11/13/2020 | 90321020 | | MALNPASO | 11/16/2020 |
| 90316986 | | FOZICO | 11/13/2020 | 90321023 | | PURTLAN | 11/16/2020 |
| 90317004 | | RAEDOO | 11/13/2020 | 90321026 | | SNLNBAWE | 11/16/2020 |
| 90317009 | | TUCENO | 11/13/2020 | 90321028 | | WNLETNYN | 11/16/2020 |
| 90317015 | | VAXLS | 11/13/2020 | 90321032 | | WOSTOR | 11/16/2020 |
| 90317019 | | BOSTOTABLET | 11/13/2020 | 90321040 | | AYUTABE | 11/16/2020 |
| 90317026 | | ENJOYXIN | 11/13/2020 | 90321041 | | DANNISLY | 11/16/2020 |
| 90317028 | | FAMILY MADE COMPANY | 11/13/2020 | 90321043 | | DYYJ | 11/16/2020 |
| 90317031 | 6348214 | KARGOWELL | 11/13/2020 | 90321048 | | M MAN YU DIAN ZI | 11/16/2020 |
| 90317114 | | HMEGUA | 11/13/2020 | 90321052 | | VANOW | 11/16/2020 |
| 90317253 | | AITHICO | 11/13/2020 | 90321056 | | XIAOYOUDANGJIA | 11/16/2020 |
| 90317273 | | CASTFOL | 11/13/2020 | 90323249 | | AIMTUNE | 11/17/2020 |
| 90317276 | | HAFORU | 11/13/2020 | 90323253 | | COFOST | 11/17/2020 |
| 90317293 | | FEECCO | 11/13/2020 | 90323254 | | DIGEGG | 11/17/2020 |
| 90317299 | | HEMATOR | 11/13/2020 | 90323256 | | FLEETIME | 11/17/2020 |
| 90317304 | | LHORICK | 11/13/2020 | 90323258 | | HALFWORD | 11/17/2020 |
| 90317307 | | MIROITER | 11/13/2020 | 90323262 | | KUTONE | 11/17/2020 |
| 90317309 | | RINGLAST | 11/13/2020 | 90323263 | | LENSUF | 11/17/2020 |
| 90317311 | | ROTLINK | 11/13/2020 | 90323265 | | LOVUFOR | 11/17/2020 |
| 90317314 | | SANRUNK | 11/13/2020 | 90323268 | | REDFACE | 11/17/2020 |
| 90317316 | | SKOSSM | 11/13/2020 | 90323270 | | SANTNAM | 11/17/2020 |
| 90317318 | | TAYANA | 11/13/2020 | 90323273 | | TELBOW | 11/17/2020 |
| 90317321 | | THORESO | 11/13/2020 | 90323274 | | YHARMT | 11/17/2020 |
| 90317328 | | NEODIT | 11/13/2020 | 90323336 | | CABKITA | 11/17/2020 |
| 90317336 | | CHENNOR | 11/13/2020 | 90323338 | | DOUXAIR | 11/17/2020 |
| 90317339 | | LYCINZN | 11/13/2020 | 90323340 | | EAMOSIN | 11/17/2020 |
| 90317348 | | TAIXINZUN | 11/13/2020 | 90323343 | | EVOKOME | 11/17/2020 |
| 90317356 | | YUANTHUS | 11/13/2020 | 90323346 | | FOXRUO | 11/17/2020 |
| 90319897 | | SHAKCO | 11/15/2020 | 90323350 | | GENDUOL | 11/17/2020 |
| 90320533 | | EYBEAS | 11/15/2020 | 90323353 | | GOROPAS | 11/17/2020 |
| 90320989 | | ABSOLOS | 11/16/2020 | 90323356 | | OMIYAR | 11/17/2020 |
| 90320991 | | AGETUNE | 11/16/2020 | 90323361 | | VEHUCIG | 11/17/2020 |
| 90320994 | | BECLUDE | 11/16/2020 | 90323363 | | VIKEMIR | 11/17/2020 |
| 90320996 | | CATFOLL | 11/16/2020 | 90323364 | | YUNDOALA | 11/17/2020 |
| 90320998 | | KACASLE | 11/16/2020 | 90323435 | | YSG-TXBB | 11/17/2020 |
| 90320999 | | LIOTTEN | 11/16/2020 | 90323437 | | DOROIM | 11/17/2020 |
| 90321002 | | NANYIN | 11/16/2020 | 90323439 | | IOQSOF | 11/17/2020 |
| 90321004 | | OMMTTE | 11/16/2020 | 90323441 | | JACSSO | 11/17/2020 |
| 90321005 | | PINKLOV | 11/16/2020 | 90323443 | | DAXIUBU | 11/17/2020 |
| 90321006 | | STOPWATER | 11/16/2020 | 90323445 | | KUNTBOO | 11/17/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90323446 | | CHARMSONG | 11/17/2020 | 90331668 | | CUPIAIMS | 11/20/2020 |
| 90323450 | | HOZZ | 11/17/2020 | 90331672 | | GOKEOP | 11/20/2020 |
| 90323454 | | METASTAR | 11/17/2020 | 90331674 | | HARMILY | 11/20/2020 |
| 90323455 | | RUN TANG | 11/17/2020 | 90331679 | | JIAYEEW | 11/20/2020 |
| 90325816 | | BOABUY | 11/18/2020 | 90331682 | | YUAJA | 11/20/2020 |
| 90325818 | | VOABUY | 11/18/2020 | 90331685 | | ZOOCHEY | 11/20/2020 |
| 90325820 | | VOAEOV | 11/18/2020 | 90331696 | | ELLAZYY | 11/20/2020 |
| 90325829 | | 96 JXTOO | 11/18/2020 | 90331701 | | HKY DIGITAL | 11/20/2020 |
| 90326203 | | JARSOK | 11/18/2020 | 90331705 | | SUNADO | 11/20/2020 |
| 90326209 | | JAZEVIL | 11/18/2020 | 90331719 | | | 11/20/2020 |
| 90326212 | | LONETAN | 11/18/2020 | 90331724 | | DIKYO | 11/20/2020 |
| 90326219 | | SENKAT | 11/18/2020 | 90331733 | | MANCHET | 11/20/2020 |
| 90326222 | | YINOON | 11/18/2020 | 90331796 | | AAKALAMU | 11/20/2020 |
| 90326228 | | GENIUSBAR | 11/18/2020 | 90331800 | | AIKILLOA | 11/20/2020 |
| 90326234 | | QIEZING | 11/18/2020 | 90331802 | | BAOENRON | 11/20/2020 |
| 90326236 | | BEDDESGINS | 11/18/2020 | 90331807 | | BLOOMLAND | 11/20/2020 |
| 90326242 | | KEY TEK | 11/18/2020 | 90331808 | | CATCDREMA | 11/20/2020 |
| 90326246 | | KEY TEK | 11/18/2020 | 90331810 | | CUTIBERRY | 11/20/2020 |
| 90326252 | | MANGIFTS | 11/18/2020 | 90331811 | | DADEMOM | 11/20/2020 |
| 90326254 | | OVISEEN | 11/18/2020 | 90331814 | | EIUESAY | 11/20/2020 |
| 90326260 | | YOUYA | 11/18/2020 | 90331818 | | ENJOYLOGY | 11/20/2020 |
| 90328998 | | COFORET | 11/19/2020 | 90331820 | | FAKUSKO | 11/20/2020 |
| 90329004 | | COFORET | 11/19/2020 | 90331821 | | FOYOLOVE | 11/20/2020 |
| 90329180 | | MINGYOU | 11/19/2020 | 90331822 | | GIBEUTA | 11/20/2020 |
| 90329182 | | RUZHILING | 11/19/2020 | 90331824 | | GOFLYTUU | 11/20/2020 |
| 90329185 | | YUNSTYLE | 11/19/2020 | 90331831 | | KIKICITY | 11/20/2020 |
| 90329206 | | MUXURYEE | 11/19/2020 | 90331832 | | KISSTARA | 11/20/2020 |
| 90329216 | | MUXURYEE | 11/19/2020 | 90331833 | | MARYENK | 11/20/2020 |
| 90329230 | | NESSEO | 11/19/2020 | 90331836 | | MOGMOTA | 11/20/2020 |
| 90329235 | | SILLICTOR | 11/19/2020 | 90331837 | | SWETOLYN | 11/20/2020 |
| 90329240 | | SILLICTOR | 11/19/2020 | 90331838 | | VIKOLEAS | 11/20/2020 |
| 90329247 | | ZCATGUT | 11/19/2020 | 90331841 | | ZUSAMOER | 11/20/2020 |
| 90329252 | | ZOFITYIA | 11/19/2020 | 90331853 | | AMPLOV | 11/20/2020 |
| 90329260 | | AMOTA TIO | 11/19/2020 | 90332031 | | CHINNDIM | 11/20/2020 |
| 90329269 | | ARTINLIFE | 11/19/2020 | 90332037 | | EACHIFURNE | 11/20/2020 |
| 90329287 | | ATREEBAG | 11/19/2020 | 90332044 | | ZCSMTZ | 11/20/2020 |
| 90329351 | | DMYDHY | 11/19/2020 | 90335972 | | BATHDESIGN | 11/23/2020 |
| 90329355 | | DRB | 11/19/2020 | 90335975 | | BATHLIVING | 11/23/2020 |
| 90329358 | | JINNYEAH | 11/19/2020 | 90335976 | | FUNTHING | 11/23/2020 |
| 90329363 | | ZDEARKEY | 11/19/2020 | 90335980 | | KITHOUWAS | 11/23/2020 |
| 90331658 | | HUOMU | 11/20/2020 | 90335986 | | OGINAS | 11/23/2020 |
| 90331660 | | REXVCE | 11/20/2020 | 90335989 | | SUNYEAP | 11/23/2020 |
| 90331663 | | CEPEREAR | 11/20/2020 | 90335991 | | TOSPOFIS | 11/23/2020 |
| 90331665 | | CRAWSTEP | 11/20/2020 | 90335995 | | UMYTRANSFER | 11/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90335996 | | YULCROSSEL | 11/23/2020 | 90336332 | | LILBMOE | 11/23/2020 |
| 90336013 | | STARKVND | 11/23/2020 | 90336335 | | LOVELIAN | 11/23/2020 |
| 90336039 | | ACPOWERAD | 11/23/2020 | 90336349 | | LUCKBYOU | 11/23/2020 |
| 90336041 | | ASCOTAHOO | 11/23/2020 | 90336351 | | MOMCHIYA | 11/23/2020 |
| 90336042 | | ASCOTAHOO | 11/23/2020 | 90336357 | | MOMIOVE | 11/23/2020 |
| 90336044 | | BERONP | 11/23/2020 | 90336364 | | MORLIDO | 11/23/2020 |
| 90336045 | | BOOFYOUTH | 11/23/2020 | 90336367 | | PIAMOSO | 11/23/2020 |
| 90336046 | | DILIX | 11/23/2020 | 90336370 | | TESSOSS | 11/23/2020 |
| 90336048 | | MOONINZEN | 11/23/2020 | 90336373 | | TIEFFIOY | 11/23/2020 |
| 90336051 | | OHCLEARLOVE | 11/23/2020 | 90336378 | | WEIGOBOO | 11/23/2020 |
| 90336054 | | SNOEBRACE | 11/23/2020 | 90336384 | | YOUNDREA | 11/23/2020 |
| 90336055 | | WETEBANK | 11/23/2020 | 90336431 | | LWORD | 11/23/2020 |
| 90336059 | | WISKII | 11/23/2020 | 90336434 | | IOEGW | 11/23/2020 |
| 90336063 | | HEREMUYE | 11/23/2020 | 90336437 | | MATXJXIVW | 11/23/2020 |
| 90336065 | | SABERATION | 11/23/2020 | 90336444 | | ZOPNAX | 11/23/2020 |
| 90336211 | | AMELATOE | 11/23/2020 | 90338707 | | DARFUNI | 11/24/2020 |
| 90336219 | | BEAUWARD | 11/23/2020 | 90338709 | | MEALSQARE | 11/24/2020 |
| 90336224 | | BOALOTA | 11/23/2020 | 90338713 | | QAKUK | 11/24/2020 |
| 90336227 | | CLEVERSEAL | 11/23/2020 | 90338718 | | QKUK | 11/24/2020 |
| 90336232 | | DIMESINA | 11/23/2020 | 90338720 | | QQUFO | 11/24/2020 |
| 90336241 | | HIDEPURE | 11/23/2020 | 90338724 | | WQBKK | 11/24/2020 |
| 90336244 | | LURIAZE | 11/23/2020 | 90338726 | | ZGHQ | 11/24/2020 |
| 90336246 | | MOBALATECH | 11/23/2020 | 90338732 | | CHRECI | 11/24/2020 |
| 90336247 | | OLGNBOO | 11/23/2020 | 90338743 | | FULLIGHTGROW | 11/24/2020 |
| 90336249 | | ONEOCAT | 11/23/2020 | 90338745 | | HUAMINGSH | 11/24/2020 |
| 90336252 | | PINKADY | 11/23/2020 | 90338754 | | ITONCS | 11/24/2020 |
| 90336255 | | PRTTYSEYE | 11/23/2020 | 90338757 | | KAILEFU | 11/24/2020 |
| 90336258 | | QIADOMDO | 11/23/2020 | 90338764 | | KCCOGT | 11/24/2020 |
| 90336266 | | RLIKEME | 11/23/2020 | 90338768 | | KITKYC | 11/24/2020 |
| 90336267 | | SAFFIRST | 11/23/2020 | 90338770 | | LIGHOTDIS | 11/24/2020 |
| 90336274 | | SIKACENT | 11/23/2020 | 90338776 | | MOSOVE | 11/24/2020 |
| 90336275 | | SIMNIOUR | 11/23/2020 | 90338778 | | OVEGE | 11/24/2020 |
| 90336279 | | TICTAME | 11/23/2020 | 90338781 | | QUHUA | 11/24/2020 |
| 90336286 | | TUIRYIN | 11/23/2020 | 90338783 | | SARIHUL | 11/24/2020 |
| 90336291 | | YUNSECLOR | 11/23/2020 | 90338786 | | SISITARIA | 11/24/2020 |
| 90336302 | | BEAUTLIFE | 11/23/2020 | 90338789 | | TRICKORTREAT | 11/24/2020 |
| 90336306 | | BLAKKELF | 11/23/2020 | 90338794 | | UFALA | 11/24/2020 |
| 90336308 | | BOEKIMATI | 11/23/2020 | 90338795 | | UHUACITY | 11/24/2020 |
| 90336312 | | GERICNA | 11/23/2020 | 90338803 | | VNIBOR | 11/24/2020 |
| 90336318 | | GOVISARA | 11/23/2020 | 90338807 | | ZNLIANG | 11/24/2020 |
| 90336319 | | HAHAKID | 11/23/2020 | 90338809 | | ZOMOLLA | 11/24/2020 |
| 90336323 | | HOLYSPRING | 11/23/2020 | 90338830 | | 4396710 | 11/24/2020 |
| 90336327 | | IDOUIDOU | 11/23/2020 | 90338831 | | 4396841 | 11/24/2020 |
| 90336331 | | IROAINE | 11/23/2020 | 90338834 | | DA29-00003F | 11/24/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90338839 | | DA29-00020B | 11/24/2020 | 90341276 | | GETHOMA | 11/25/2020 |
| 90338842 | | F2WC9I1 | 11/24/2020 | 90341281 | | FARRUTO | 11/25/2020 |
| 90338847 | | P2RFWG2 | 11/24/2020 | 90341282 | | OYEDESTRD | 11/25/2020 |
| 90338850 | | P8RFWB2L | 11/24/2020 | 90341284 | | POTALAKA | 11/25/2020 |
| 90338853 | | SOURCE ULTRA | 11/24/2020 | 90341287 | | POTALAKA | 11/25/2020 |
| 90338856 | | UKF8001 | 11/24/2020 | 90341288 | | XIEYBAO | 11/25/2020 |
| 90338859 | | W10295370 | 11/24/2020 | 90341312 | | DCCOOPE | 11/25/2020 |
| 90338862 | | W10295370A | 11/24/2020 | 90341321 | | DOKANYE | 11/25/2020 |
| 90338865 | | W10413645 | 11/24/2020 | 90341331 | | FUNDART | 11/25/2020 |
| 90338868 | | W10413645A | 11/24/2020 | 90341334 | | GOALHIGH | 11/25/2020 |
| 90338873 | | W10480323 | 11/24/2020 | 90341336 | | GUCEDALA | 11/25/2020 |
| 90338880 | | W10565350 | 11/24/2020 | 90341340 | | GULSAYA | 11/25/2020 |
| 90338883 | | XWF | 11/24/2020 | 90341345 | | HEROCHOSE | 11/25/2020 |
| 90338887 | | AOOZI | 11/24/2020 | 90341350 | | KURSEAL | 11/25/2020 |
| 90338888 | | AOOZI | 11/24/2020 | 90341351 | | OMUPAIKE | 11/25/2020 |
| 90338889 | | AOOZI | 11/24/2020 | 90341355 | | OXSUVV | 11/25/2020 |
| 90338890 | | DREAMIRACLE | 11/24/2020 | 90341358 | | ROMATGO | 11/25/2020 |
| 90338892 | | DREAMIRACLE | 11/24/2020 | 90341361 | | SADAYO | 11/25/2020 |
| 90338895 | | DREAMIRACLE | 11/24/2020 | 90341366 | | SALSOPU | 11/25/2020 |
| 90338898 | | PANAROMIA | 11/24/2020 | 90341369 | | SHOWMAKER | 11/25/2020 |
| 90338899 | | PANAROMIA | 11/24/2020 | 90341372 | | TIMINOR | 11/25/2020 |
| 90338903 | | PANAROMIA | 11/24/2020 | 90341375 | | TURMFY | 11/25/2020 |
| 90339367 | | RONYOUNG | 11/24/2020 | 90341378 | | VILOXRUN | 11/25/2020 |
| 90339385 | | SHECOMBOR | 11/24/2020 | 90341382 | | VISVIDE | 11/25/2020 |
| 90339515 | | READGUARD | 11/24/2020 | 90341400 | | VIVITOWN | 11/25/2020 |
| 90341171 | | ANISTEER | 11/25/2020 | 90341405 | | ZEROBAM | 11/25/2020 |
| 90341177 | | ANTEMI | 11/25/2020 | 90341664 | | HUIYANG | 11/25/2020 |
| 90341178 | | BEATBEE | 11/25/2020 | 90341674 | | MISEREAL | 11/25/2020 |
| 90341182 | | BKASTO | 11/25/2020 | 90341676 | | MUIMAT | 11/25/2020 |
| 90341185 | | DIJOJO | 11/25/2020 | 90341678 | | PPOSAL | 11/25/2020 |
| 90341186 | | DOKITOY | 11/25/2020 | 90341679 | | XTON | 11/25/2020 |
| 90341189 | | EWOWE | 11/25/2020 | 90344090 | | VUFOXT | 11/26/2020 |
| 90341192 | | FAUNALO | 11/25/2020 | 90344152 | | ANDSTON | 11/26/2020 |
| 90341196 | | FEHIGHER | 11/25/2020 | 90344154 | | AYGRÜN | 11/26/2020 |
| 90341198 | | FUNNYSTORYA | 11/25/2020 | 90344156 | | BOMBING | 11/26/2020 |
| 90341252 | | FUNYOO | 11/25/2020 | 90344158 | | CJ FOREVER | 11/26/2020 |
| 90341254 | | GEAREAR | 11/25/2020 | 90344163 | | DAKARAI | 11/26/2020 |
| 90341257 | | GEEARING | 11/25/2020 | 90344165 | | FEMINY | 11/26/2020 |
| 90341259 | | GEGEMO | 11/25/2020 | 90344168 | | HURACNA | 11/26/2020 |
| 90341260 | | GERESTHERE | 11/25/2020 | 90344174 | | KAYPHYEO | 11/26/2020 |
| 90341262 | | GIEGIE | 11/25/2020 | 90344179 | | REUSSITE | 11/26/2020 |
| 90341265 | | GIMONIR | 11/25/2020 | 90344181 | | YLVV | 11/26/2020 |
| 90341268 | | GOTHEMO | 11/25/2020 | 90344476 | | AEGOINE | 11/26/2020 |
| 90341269 | | HAHELLO | 11/25/2020 | 90344479 | | AUTMTAIL | 11/26/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90344485 | | BEARMIND | 11/26/2020 |
| 90344486 | | BOTTDRUK | 11/26/2020 |
| 90344488 | | CACHTRICE | 11/26/2020 |
| 90344490 | | COFFINSUN | 11/26/2020 |
| 90344491 | | FLUERIAR | 11/26/2020 |
| 90344496 | | GRENCARP | 11/26/2020 |
| 90344498 | | LIRENLOE | 11/26/2020 |
| 90344500 | | LITUMMER | 11/26/2020 |
| 90344502 | | LUIOESEN | 11/26/2020 |
| 90344508 | | MEETISMILE | 11/26/2020 |
| 90344510 | | OLIPOULY | 11/26/2020 |
| 90344512 | | SLVEROPE | 11/26/2020 |
| 90344514 | | STREEHALL | 11/26/2020 |
| 90344516 | | TARPEAR | 11/26/2020 |
| 90344517 | | THISASOT | 11/26/2020 |
| 90344519 | | THSASTE | 11/26/2020 |
| 90344520 | | TILLOAIR | 11/26/2020 |
| 90344522 | | WETILOFA | 11/26/2020 |
| 90344884 | | GREENBUY | 11/27/2020 |
| 90344886 | | YK DESIGN | 11/27/2020 |
| 90344890 | | KUNDERO | 11/27/2020 |
| 90344905 | | WINGKI | 11/27/2020 |
| 90344951 | | AOLIGEI | 11/27/2020 |
| 90344966 | | AOLIGEI | 11/27/2020 |
| 90344979 | | AOLIGEI | 11/27/2020 |
| 90344982 | | BONBUILO | 11/27/2020 |
| 90344984 | | BONHORONE | 11/27/2020 |
| 90344987 | | HAOCCW | 11/27/2020 |
| 90344988 | | KULIBAND | 11/27/2020 |
| 90344993 | | MEEQMD | 11/27/2020 |
| 90344995 | | MICOCE | 11/27/2020 |
| 90345001 | | RGBWIND | 11/27/2020 |
| 90345004 | | RPOSDE | 11/27/2020 |
| 90345012 | | AVSHON | 11/27/2020 |
| 90345017 | | BIMITO | 11/27/2020 |
| 90345019 | | BITLAN | 11/27/2020 |
| 90345025 | | CELIDO | 11/27/2020 |
| 90345029 | | CHACAM | 11/27/2020 |
| 90345032 | | COULDFUN | 11/27/2020 |
| 90345035 | | DOLHEY | 11/27/2020 |
| 90345041 | | EDDFAS | 11/27/2020 |
| 90345047 | | FIWEDL | 11/27/2020 |
| 90345052 | | HEROHE | 11/27/2020 |
| 90345116 | | ADKADA | 11/27/2020 |
| 90345120 | | ADKADAN | 11/27/2020 |
| 90345122 | | ARSTYEL | 11/27/2020 |
| 90345123 | | BASSYLITY | 11/27/2020 |
| 90345130 | | BAVADIA | 11/27/2020 |
| 90345134 | | BERRYTREE | 11/27/2020 |
| 90345137 | | BESLITY | 11/27/2020 |
| 90345138 | | BESTFIG | 11/27/2020 |
| 90345141 | | CALABEIS | 11/27/2020 |
| 90345143 | | CEKEKE | 11/27/2020 |
| 90345148 | | GOSTUF | 11/27/2020 |
| 90347616 | | SAMTANIE | 11/30/2020 |
| 90347627 | | SAPGALE | 11/30/2020 |
| 90347634 | | SEEVIA | 11/30/2020 |
| 90347639 | | SENDEAO | 11/30/2020 |
| 90347643 | | SEREDANI | 11/30/2020 |
| 90347645 | | SOLADUMA | 11/30/2020 |
| 90347649 | | STYLEFN | 11/30/2020 |
| 90347660 | | TOFANCY | 11/30/2020 |
| 90347661 | | VAELLIN | 11/30/2020 |
| 90347664 | | ZASOUL | 11/30/2020 |
| 90347678 | | ROSESMILE | 11/30/2020 |
| 90347682 | | MESCHALL | 11/30/2020 |
| 90347687 | | MIGEOAL | 11/30/2020 |
| 90347692 | | MILIBIRD | 11/30/2020 |
| 90347705 | | MYNODE | 11/30/2020 |
| 90347710 | | NEWKENA | 11/30/2020 |
| 90347714 | | NIDOLLY | 11/30/2020 |
| 90347717 | | OHMEYGIC | 11/30/2020 |
| 90347723 | | OUPEISHI | 11/30/2020 |
| 90347726 | | OYILINA | 11/30/2020 |
| 90347743 | | COCOMZX | 11/30/2020 |
| 90347749 | | PETECO | 11/30/2020 |
| 90347752 | | SMKART | 11/30/2020 |
| 90347760 | | MAHOYA | 11/30/2020 |
| 90347763 | | SARAHHEY | 11/30/2020 |
| 90347779 | | CHOIROZEN | 11/30/2020 |
| 90347781 | | MASACAKE | 11/30/2020 |
| 90347793 | | ROCKWEAR | 11/30/2020 |
| 90347795 | | WATERBURN | 11/30/2020 |
| 90347797 | | YOYACLOTHING | 11/30/2020 |
| 90347801 | | YOYAWEAR | 11/30/2020 |
| 90350438 | | CHARMPLUS | 12/1/2020 |
| 90350441 | | COLRIS | 12/1/2020 |
| 90350443 | | COMELIER | 12/1/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90350447 | | DEPLATA | 12/1/2020 | 90351183 | | SEOULIS | 12/1/2020 |
| 90350448 | | DEYIEC | 12/1/2020 | 90352678 | | JOYSIM | 12/1/2020 |
| 90350449 | | DSINAS | 12/1/2020 | 90352683 | | MQSUZA | 12/1/2020 |
| 90350450 | | DULANA | 12/1/2020 | 90352768 | | DELIFER | 12/1/2020 |
| 90350457 | | EJOBAS | 12/1/2020 | 90352772 | | LEBECYOU | 12/1/2020 |
| 90350459 | | ESPRITTI | 12/1/2020 | 90352776 | | RANEHAR | 12/1/2020 |
| 90350462 | | GLAMOART | 12/1/2020 | 90352778 | | REKEMU | 12/1/2020 |
| 90350478 | | GLOARI | 12/1/2020 | 90353045 | | RERIHI | 12/2/2020 |
| 90350479 | | GLOGES | 12/1/2020 | 90353055 | | RICEMIN | 12/2/2020 |
| 90350485 | | GOMNOA | 12/1/2020 | 90353062 | | ROFERL | 12/2/2020 |
| 90350487 | | HORRENA | 12/1/2020 | 90353065 | | RUNASE | 12/2/2020 |
| 90350490 | | IMEIRUO | 12/1/2020 | 90353084 | | TAVINOT | 12/2/2020 |
| 90350493 | | KAFENNI | 12/1/2020 | 90353089 | | TIMI | 12/2/2020 |
| 90350495 | | LIMNMIL | 12/1/2020 | 90353094 | | XIBYIB | 12/2/2020 |
| 90350496 | | LUFEEL | 12/1/2020 | 90353107 | | EELIFE | 12/2/2020 |
| 90350499 | | MEDODI | 12/1/2020 | 90353124 | | ZINYEME | 12/2/2020 |
| 90350504 | | SGOEYER | 12/1/2020 | 90353196 | | BAOOBO | 12/2/2020 |
| 90350513 | | | 12/1/2020 | 90353201 | | BST SHIER | 12/2/2020 |
| 90350515 | | | 12/1/2020 | 90353204 | | GEZZENY | 12/2/2020 |
| 90350519 | | | 12/1/2020 | 90353207 | | LNUOBP | 12/2/2020 |
| 90350521 | | | 12/1/2020 | 90353210 | | SATTYGE | 12/2/2020 |
| 90350525 | | KALOMO | 12/1/2020 | 90353214 | | ZIIXON | 12/2/2020 |
| 90350528 | | KUBOLI | 12/1/2020 | 90353560 | | YJIZO | 12/2/2020 |
| 90350531 | | LIARROW | 12/1/2020 | 90355798 | | REKALEADER | 12/3/2020 |
| 90350533 | | MANEZE | 12/1/2020 | 90355955 | | RIETOER | 12/3/2020 |
| 90350534 | | MARBEL | 12/1/2020 | 90355957 | | ROGASU | 12/3/2020 |
| 90350540 | | MATHCLUB | 12/1/2020 | 90355960 | | SATEBA | 12/3/2020 |
| 90350543 | | MECHINE | 12/1/2020 | 90355965 | | TEYEGE | 12/3/2020 |
| 90350545 | | METAHA | 12/1/2020 | 90355971 | | TIMIYI | 12/3/2020 |
| 90350547 | | NOMAME | 12/1/2020 | 90355973 | | TIRATA | 12/3/2020 |
| 90350550 | | QUIETOR | 12/1/2020 | 90355974 | | TOGACET | 12/3/2020 |
| 90350553 | | DECARIN | 12/1/2020 | 90355976 | | TOLOMI | 12/3/2020 |
| 90350556 | | IT'S 5:00 SOMEWHERE | 12/1/2020 | 90355977 | | TOORULER | 12/3/2020 |
| 90350559 | | MARSCAT | 12/1/2020 | 90355979 | | USEROC | 12/3/2020 |
| 90350560 | | ZAOFENG | 12/1/2020 | 90355981 | | XUIFESE | 12/3/2020 |
| 90351084 | | DETEBIH | 12/1/2020 | 90355984 | | YIQUA | 12/3/2020 |
| 90351095 | | FANEFAN | 12/1/2020 | 90355991 | | ADEEDREAM | 12/3/2020 |
| 90351106 | | HICEBOR | 12/1/2020 | 90355993 | | CITYDAY | 12/3/2020 |
| 90351121 | | LOVECLOCK | 12/1/2020 | 90355997 | | DAZZFULL | 12/3/2020 |
| 90351134 | | MORECAT | 12/1/2020 | 90355998 | | FISHFIRE | 12/3/2020 |
| 90351146 | | OMEPAPO | 12/1/2020 | 90356000 | | GOLDAIRY | 12/3/2020 |
| 90351158 | | RUSEASE | 12/1/2020 | 90356002 | | GOLDCROW | 12/3/2020 |
| 90351172 | | SAIURENT | 12/1/2020 | 90356003 | | HOLDHAND | 12/3/2020 |
| 90351174 | | SELELAT | 12/1/2020 | 90356004 | | LINGROST | 12/3/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90356007 | | MOONIGHT | 12/3/2020 | 90360911 | | JOYROSE | 12/5/2020 |
| 90356009 | | MOVERALL | 12/3/2020 | 90360919 | | KAERNUO | 12/5/2020 |
| 90356011 | | PEASSOM | 12/3/2020 | 90360921 | | LOFASTAR | 12/5/2020 |
| 90356013 | | SMIBEAM | 12/3/2020 | 90360923 | | MOERATIS | 12/5/2020 |
| 90356015 | | YEARSONG | 12/3/2020 | 90360924 | | MOINFROW | 12/5/2020 |
| 90356017 | | YOYOROAD | 12/3/2020 | 90360925 | | MONARUIS | 12/5/2020 |
| 90358222 | | CARLWORLD | 12/3/2020 | 90360926 | | PASIRO | 12/5/2020 |
| 90358226 | | CRAPOZ | 12/3/2020 | 90360927 | | WANWUF | 12/5/2020 |
| 90358231 | | FIYOBO | 12/3/2020 | 90360932 | | CIGWIP | 12/5/2020 |
| 90358237 | | HAOERLOY | 12/3/2020 | 90360933 | | DAGONREN | 12/5/2020 |
| 90358269 | | JOLIERNELLE | 12/3/2020 | 90360934 | | LAGMU | 12/5/2020 |
| 90358275 | | PINKPIG | 12/3/2020 | 90360935 | | LIMINHO | 12/5/2020 |
| 90358277 | | ZERQWORLD | 12/3/2020 | 90360936 | | LOLAFIND | 12/5/2020 |
| 90358485 | | ARTISANMAN | 12/4/2020 | 90360938 | | SKRPAZO | 12/5/2020 |
| 90358489 | | DINUSO | 12/4/2020 | 90360939 | | VIGERLEP | 12/5/2020 |
| 90358496 | | GEYEELO | 12/4/2020 | 90360940 | | ZKYSKU | 12/5/2020 |
| 90358506 | | KUCOLL | 12/4/2020 | 90360942 | | LEYHAI | 12/5/2020 |
| 90358517 | | REGEEFY | 12/4/2020 | 90360943 | | CHFLORA | 12/5/2020 |
| 90358521 | | SABRUCELY | 12/4/2020 | 90360945 | | SOGALAB | 12/5/2020 |
| 90358524 | | SEKUO | 12/4/2020 | 90361363 | | FAVETIMES | 12/6/2020 |
| 90358527 | | TMUCUNG | 12/4/2020 | 90361364 | | GRILLINGPLANKS | 12/6/2020 |
| 90358532 | | XTESMS | 12/4/2020 | 90361365 | | HEEZEEBEEZEE | 12/6/2020 |
| 90358706 | | TRISIO | 12/4/2020 | 90361366 | | QI HANG | 12/6/2020 |
| 90360882 | | AI.PET | 12/5/2020 | 90361368 | | SANLEISHI ART | 12/6/2020 |
| 90360884 | | ENILONK | 12/5/2020 | 90361369 | | FOUROCK | 12/6/2020 |
| 90360886 | | DOYARDEN | 12/5/2020 | 90361371 | | HOWALUCK | 12/6/2020 |
| 90360889 | | EWINOP | 12/5/2020 | 90361373 | | MOUNTEAM | 12/6/2020 |
| 90360890 | | ICEFOK | 12/5/2020 | 90361374 | | SUUYUU | 12/6/2020 |
| 90360892 | | LANLINGKING | 12/5/2020 | 90361377 | | FAITIME | 12/6/2020 |
| 90360893 | | LAPRIK | 12/5/2020 | 90361379 | | FENFANI | 12/6/2020 |
| 90360894 | | LHCHOCY | 12/5/2020 | 90361380 | | LBFB | 12/6/2020 |
| 90360895 | | LUXNKAB | 12/5/2020 | 90361381 | | LESEME | 12/6/2020 |
| 90360896 | | PERCRAFT | 12/5/2020 | 90361382 | | MEEKAT | 12/6/2020 |
| 90360897 | | SUBEHO | 12/5/2020 | 90361383 | | NOCOYON | 12/6/2020 |
| 90360898 | | TROPMON | 12/5/2020 | 90361384 | | PARGSOU | 12/6/2020 |
| 90360900 | | VIRGOOER | 12/5/2020 | 90361385 | | SORNDI | 12/6/2020 |
| 90360902 | | ZOCLOM | 12/5/2020 | 90361386 | | VEGESS | 12/6/2020 |
| 90360903 | | AINSSRA | 12/5/2020 | 90361388 | | WALVOE | 12/6/2020 |
| 90360904 | | ASLUKA | 12/5/2020 | 90361389 | | BEDUOS | 12/6/2020 |
| 90360905 | | BOROWEA | 12/5/2020 | 90361390 | | CGREC | 12/6/2020 |
| 90360907 | | DYADANY | 12/5/2020 | 90361391 | | FEIGELI | 12/6/2020 |
| 90360908 | | EVILUFE | 12/5/2020 | 90361392 | | LENOEKO | 12/6/2020 |
| 90360909 | | DINUSO | 12/5/2020 | 90361393 | | MERVYNS | 12/6/2020 |
| 90360910 | | GULASOUL | 12/5/2020 | 90361394 | | ONLYRIS | 12/6/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90361395 | | SILIFOO | 12/6/2020 | 90361454 | | ZAISHIOR | 12/6/2020 |
| 90361397 | | VLOVAL | 12/6/2020 | 90361455 | | ZDXON | 12/6/2020 |
| 90361399 | | YESCOLOR | 12/6/2020 | 90361456 | | ZECYMO | 12/6/2020 |
| 90361400 | | ZLUCIE | 12/6/2020 | 90361458 | | ZEIKOS | 12/6/2020 |
| 90361401 | | FOREWIN | 12/6/2020 | 90361459 | | ZETHMO | 12/6/2020 |
| 90361402 | | GOVEER | 12/6/2020 | 90361460 | | ZEXATO | 12/6/2020 |
| 90361403 | | HOUSKING | 12/6/2020 | 90361462 | | ZIBITH | 12/6/2020 |
| 90361405 | | ISSACCO | 12/6/2020 | 90361463 | | ZINDISON | 12/6/2020 |
| 90361406 | | JOYEER | 12/6/2020 | 90361464 | | ZOCICI | 12/6/2020 |
| 90361407 | | KDURRY | 12/6/2020 | 90361465 | | ZVXYER | 12/6/2020 |
| 90361408 | | KISSOVE | 12/6/2020 | 90362750 | | COOLGUY | 12/7/2020 |
| 90361410 | | KOBEVER | 12/6/2020 | 90362758 | | COOLGUY | 12/7/2020 |
| 90361411 | | KOKOVOOM | 12/6/2020 | 90362762 | | DOOZREN | 12/7/2020 |
| 90361412 | | MOERUN | 12/6/2020 | 90362763 | | ETKEXVE | 12/7/2020 |
| 90361413 | | OLINPEK | 12/6/2020 | 90362770 | | EUKVLY | 12/7/2020 |
| 90361414 | | TAPINK | 12/6/2020 | 90362773 | | LEKUBUL | 12/7/2020 |
| 90361415 | | TEAKNOOM | 12/6/2020 | 90362777 | | NORFRIB | 12/7/2020 |
| 90361417 | | TENOURS | 12/6/2020 | 90362780 | | TIQANON | 12/7/2020 |
| 90361421 | | TMACYAO | 12/6/2020 | 90362781 | | UQUIVON | 12/7/2020 |
| 90361422 | | TUNDOIT | 12/6/2020 | 90362785 | | VANWE | 12/7/2020 |
| 90361423 | | VIVEEKS | 12/6/2020 | 90362789 | | VIVITEST | 12/7/2020 |
| 90361424 | | WOOROU | 12/6/2020 | 90362792 | | VIVITEST | 12/7/2020 |
| 90361425 | | YDMOON | 12/6/2020 | 90362796 | | VIVITEST | 12/7/2020 |
| 90361426 | | YEEYOOC | 12/6/2020 | 90362800 | | YUKOVTK | 12/7/2020 |
| 90361427 | | TUTIMOG | 12/6/2020 | 90362806 | | EKERSHOP | 12/7/2020 |
| 90361428 | | VAPOXAS | 12/6/2020 | 90362814 | | ENJOYGOEU | 12/7/2020 |
| 90361430 | | VECY MUCH | 12/6/2020 | 90362818 | | FBXYL | 12/7/2020 |
| 90361431 | | VESTRAO | 12/6/2020 | 90362819 | | GODXUE | 12/7/2020 |
| 90361433 | | VOCICO | 12/6/2020 | 90362825 | | GOLUSS | 12/7/2020 |
| 90361434 | | VOSTRO | 12/6/2020 | 90362827 | | JUCERS | 12/7/2020 |
| 90361436 | | WALIONE | 12/6/2020 | 90362831 | | LLRY | 12/7/2020 |
| 90361437 | | WAZIE | 12/6/2020 | 90362834 | | MEIOSUNS | 12/7/2020 |
| 90361438 | | WAZNIR | 12/6/2020 | 90362838 | | SBDNR | 12/7/2020 |
| 90361439 | | WHTCABI | 12/6/2020 | 90362842 | | WHITEMYRTLE | 12/7/2020 |
| 90361441 | | WITMOON | 12/6/2020 | 90365000 | | FANERSAI | 12/7/2020 |
| 90361442 | | WIXERO | 12/6/2020 | 90365005 | | FAQUNLI | 12/7/2020 |
| 90361444 | | WONFEI | 12/6/2020 | 90365009 | | KATESMART | 12/7/2020 |
| 90361445 | | WONJO | 12/6/2020 | 90365014 | | DEARIER | 12/7/2020 |
| 90361446 | | WONLOLI | 12/6/2020 | 90365097 | | GENORMBRANDT | 12/8/2020 |
| 90361447 | | WONRIKA | 12/6/2020 | 90365101 | | GUIPQS | 12/8/2020 |
| 90361449 | | WONYAVA | 12/6/2020 | 90365108 | | HUGURPET | 12/8/2020 |
| 90361450 | | WOUDUS | 12/6/2020 | 90365111 | | LETITIA | 12/8/2020 |
| 90361452 | | YEARINAN | 12/6/2020 | 90365117 | | MLLVF | 12/8/2020 |
| 90361453 | | YUZULOK | 12/6/2020 | 90365125 | | PANPAI | 12/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90365130 | | PXSHPOT | 12/8/2020 | 90365777 | | IMGOWIZU | 12/8/2020 |
| 90365135 | | WIKYAN | 12/8/2020 | 90365789 | | KANMEME | 12/8/2020 |
| 90365137 | | XINGFUDAO | 12/8/2020 | 90365790 | | KIMIGAS | 12/8/2020 |
| 90365138 | | YOOENGE | 12/8/2020 | 90365791 | | LIBULIK | 12/8/2020 |
| 90365300 | | BTBOY | 12/8/2020 | 90365792 | | MAODULI | 12/8/2020 |
| 90365303 | | CROKRO | 12/8/2020 | 90365801 | | MUZNSTO | 12/8/2020 |
| 90365307 | 6498115 | FINECUP | 12/8/2020 | 90365805 | | NUETTEMP | 12/8/2020 |
| 90365309 | | HAFEISE | 12/8/2020 | 90365807 | | PIOVEIZ | 12/8/2020 |
| 90365313 | | VOSACA | 12/8/2020 | 90365811 | | RILIVIDZ | 12/8/2020 |
| 90365323 | | LAVORA ZONE | 12/8/2020 | 90365815 | | SAQIMA | 12/8/2020 |
| 90365599 | | JUMETER | 12/8/2020 | 90365818 | | SATIMEDA | 12/8/2020 |
| 90365602 | | LPAOZHE | 12/8/2020 | 90365827 | | SETHBALY | 12/8/2020 |
| 90365606 | | PEAKINC | 12/8/2020 | 90365832 | | SIOCASIO | 12/8/2020 |
| 90365614 | | RIFTDEB | 12/8/2020 | 90365835 | | SOFMENBER | 12/8/2020 |
| 90365616 | | UEAVESA | 12/8/2020 | 90365838 | | SOGINO | 12/8/2020 |
| 90365619 | | VICANDE | 12/8/2020 | 90365842 | | SOZIMA | 12/8/2020 |
| 90365621 | | XINBOSCH | 12/8/2020 | 90365844 | | STAWIZU | 12/8/2020 |
| 90365623 | | YICVISA | 12/8/2020 | 90365853 | | TEGTESI | 12/8/2020 |
| 90365643 | | APLOERAIN | 12/8/2020 | 90365857 | | TRUFITER | 12/8/2020 |
| 90365647 | | DREAMBACK | 12/8/2020 | 90365899 | | AGTAFISH | 12/8/2020 |
| 90365650 | | GODWILLIN | 12/8/2020 | 90365904 | | ANTORINO | 12/8/2020 |
| 90365652 | | HOCEMILE | 12/8/2020 | 90365908 | | BERCHILA | 12/8/2020 |
| 90365653 | | MIWESSEA | 12/8/2020 | 90365915 | | BONSHA | 12/8/2020 |
| 90365655 | | OVERIVER | 12/8/2020 | 90365920 | | BOSTTA | 12/8/2020 |
| 90365662 | | REVOLATE | 12/8/2020 | 90365921 | | CESIOU | 12/8/2020 |
| 90365680 | | SHADMOON | 12/8/2020 | 90365925 | | CHIENHU | 12/8/2020 |
| 90365683 | | SINESADOW | 12/8/2020 | 90365931 | | CISSMUA | 12/8/2020 |
| 90365684 | | SWAYWIND | 12/8/2020 | 90365933 | | CLEOFI | 12/8/2020 |
| 90365694 | | ANIDYU | 12/8/2020 | 90365935 | | COFTEA | 12/8/2020 |
| 90365696 | | BIZHAJI | 12/8/2020 | 90365940 | | DCZENG | 12/8/2020 |
| 90365697 | | BLAKHOSE | 12/8/2020 | 90365944 | | DRAWIND | 12/8/2020 |
| 90365698 | | BRIITOK | 12/8/2020 | 90365946 | | DYOMI | 12/8/2020 |
| 90365700 | | EVREFIN | 12/8/2020 | 90365955 | | DYOMI | 12/8/2020 |
| 90365702 | | FUWRIK | 12/8/2020 | 90365959 | | ERISHIR | 12/8/2020 |
| 90365709 | | GEROBEG | 12/8/2020 | 90365961 | | FESDAO | 12/8/2020 |
| 90365712 | | GOOUNIT | 12/8/2020 | 90365963 | | FIOCASEO | 12/8/2020 |
| 90365716 | | GUBIDAN | 12/8/2020 | 90365966 | | FIOCOSA | 12/8/2020 |
| 90365718 | | GUNLOST | 12/8/2020 | 90365967 | | FOUROSS | 12/8/2020 |
| 90365722 | | GURISH | 12/8/2020 | 90365970 | | GILIECOSI | 12/8/2020 |
| 90365726 | | GUZHAN | 12/8/2020 | 90365974 | | GINHOM | 12/8/2020 |
| 90365731 | | HEQDJ | 12/8/2020 | 90365979 | | GIOKIC | 12/8/2020 |
| 90365735 | | HNUOFAEC | 12/8/2020 | 90365990 | | GIZHOR | 12/8/2020 |
| 90365736 | | HUNZIQI | 12/8/2020 | 90365996 | | GLIMIIC | 12/8/2020 |
| 90365770 | | IKFISTIME | 12/8/2020 | 90365997 | | HOCINA | 12/8/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90366003 | | HZYMIA | 12/8/2020 | 90368229 | | HOGINCOU | 12/9/2020 |
| 90366007 | | JRMLIM | 12/8/2020 | 90368244 | | WATOYESO | 12/9/2020 |
| 90366011 | | KASEMUA | 12/8/2020 | 90368383 | | ATUVIHE | 12/9/2020 |
| 90366022 | | MAFZID | 12/8/2020 | 90368402 | | DEFISUR | 12/9/2020 |
| 90366030 | | MUAKISS | 12/8/2020 | 90368408 | | HIMOYOH | 12/9/2020 |
| 90366036 | | OHIDLE | 12/8/2020 | 90368412 | | LINAVOL | 12/9/2020 |
| 90366041 | | PHANKUO | 12/8/2020 | 90368420 | | ORAWETO | 12/9/2020 |
| 90366045 | | SAITESY | 12/8/2020 | 90368422 | | REMIGIR | 12/9/2020 |
| 90366056 | | SINCTHEN | 12/8/2020 | 90368427 | | REYAVOR | 12/9/2020 |
| 90366060 | | TIBUNA | 12/8/2020 | 90368441 | | RIYTORN | 12/9/2020 |
| 90366064 | | TIDAMIC | 12/8/2020 | 90368446 | | SLEYHU | 12/9/2020 |
| 90368001 | | AOXXET | 12/8/2020 | 90368456 | | A-DORMOUSE | 12/9/2020 |
| 90368004 | | AOXXET | 12/8/2020 | 90368463 | | PARTSYARD | 12/9/2020 |
| 90368005 | | HANGYUYUE | 12/8/2020 | 90368468 | | CAZLUZ | 12/9/2020 |
| 90368014 | | HANGYUYUE | 12/8/2020 | 90368475 | | RIDERON | 12/9/2020 |
| 90368016 | | LANBOES | 12/8/2020 | 90368485 | | LUXKKER | 12/9/2020 |
| 90368022 | | ZICOSY | 12/8/2020 | 90368489 | | SEMINER | 12/9/2020 |
| 90368036 | | DISIR | 12/8/2020 | 90368497 | | GEGSIANG | 12/9/2020 |
| 90368044 | | FROAIG | 12/9/2020 | 90368500 | | HENGNGIAG | 12/9/2020 |
| 90368045 | | FUNSONG | 12/9/2020 | 90368501 | | ULHUND | 12/9/2020 |
| 90368047 | | KEMBD | 12/9/2020 | 90368506 | | URSPTOME | 12/9/2020 |
| 90368048 | | RINGNOR | 12/9/2020 | 90368604 | | SHINY CHARMS | 12/9/2020 |
| 90368051 | | SEANIS | 12/9/2020 | 90368608 | | ARISEPI | 12/9/2020 |
| 90368053 | | SECOFT | 12/9/2020 | 90368613 | | BIYISAR | 12/9/2020 |
| 90368055 | | SEVAPH | 12/9/2020 | 90368615 | | CASPIN | 12/9/2020 |
| 90368057 | | SUCPHIA | 12/9/2020 | 90368616 | | CEMIHER | 12/9/2020 |
| 90368058 | | VATEES | 12/9/2020 | 90368617 | | CHUSAM | 12/9/2020 |
| 90368062 | | AUSVNA | 12/9/2020 | 90368619 | | DALKU | 12/9/2020 |
| 90368063 | | GEILION | 12/9/2020 | 90368621 | | DIZESUP | 12/9/2020 |
| 90368065 | | IRNORO | 12/9/2020 | 90368622 | | FUFULY | 12/9/2020 |
| 90368070 | | LESEVA | 12/9/2020 | 90368623 | | HEEYUE | 12/9/2020 |
| 90368071 | | TDNW | 12/9/2020 | 90368625 | | JINDAXI | 12/9/2020 |
| 90368072 | | THKQ | 12/9/2020 | 90368630 | | BLIFIN | 12/9/2020 |
| 90368073 | | TZKD | 12/9/2020 | 90368631 | | BLIFIN | 12/9/2020 |
| 90368075 | | UNIVISA | 12/9/2020 | 90368632 | | DICONWE | 12/9/2020 |
| 90368079 | | VICSAIL | 12/9/2020 | 90368633 | | DIMEAR | 12/9/2020 |
| 90368080 | | ZRHG | 12/9/2020 | 90368634 | | ENESODI | 12/9/2020 |
| 90368189 | | ALLSPIN | 12/9/2020 | 90368636 | | FINIUL | 12/9/2020 |
| 90368200 | | ARTTECH | 12/9/2020 | 90368637 | | KANOCH | 12/9/2020 |
| 90368206 | | ENAKOSI | 12/9/2020 | 90368638 | | KANVETU | 12/9/2020 |
| 90368209 | | ESIDUNL | 12/9/2020 | 90368640 | | POBIWNZ | 12/9/2020 |
| 90368215 | | ETYASOT | 12/9/2020 | 90368641 | | UPOVRIL | 12/9/2020 |
| 90368218 | | FUFXIAN | 12/9/2020 | 90371212 | | ROYHOO | 12/10/2020 |
| 90368223 | | HOGINCOU | 12/9/2020 | 90371219 | | YNZEDA | 12/10/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90371222 | | YOOHUA | 12/10/2020 | 90371576 | | CAKETUS | 12/10/2020 |
| 90371265 | | HURUCHU | 12/10/2020 | 90371577 | | CAMFOT | 12/10/2020 |
| 90371338 | | BESTHOPE | 12/10/2020 | 90371582 | | CEATIAR | 12/10/2020 |
| 90371345 | | COOLLOVE | 12/10/2020 | 90371586 | | CELETOR | 12/10/2020 |
| 90371379 | | CUREWISH | 12/10/2020 | 90371596 | | CHAMORS | 12/10/2020 |
| 90371382 | | LIKEBODY | 12/10/2020 | 90371610 | | COVONIE | 12/10/2020 |
| 90371386 | | LIKELOVER | 12/10/2020 | 90371614 | | CURONIE | 12/10/2020 |
| 90371389 | | LUCKYBABY | 12/10/2020 | 90371620 | | FAHONIR | 12/10/2020 |
| 90371390 | | NATUROSE | 12/10/2020 | 90371622 | | FATOUR | 12/10/2020 |
| 90371392 | | ONLYDARLY | 12/10/2020 | 90371625 | | FOLARIDA | 12/10/2020 |
| 90371397 | | ROSEILOVE | 12/10/2020 | 90371626 | | FOLCITY | 12/10/2020 |
| 90371404 | | STARSROSE | 12/10/2020 | 90371628 | | GAINGET | 12/10/2020 |
| 90371408 | | TOPFLOW | 12/10/2020 | 90371633 | | GICONE | 12/10/2020 |
| 90371412 | | WHITEMOON | 12/10/2020 | 90371635 | | GRITTOZ | 12/10/2020 |
| 90371427 | | WILDROSE | 12/10/2020 | 90371637 | | GROTIFY | 12/10/2020 |
| 90371430 | | WISELOVE | 12/10/2020 | 90371642 | | HAZZAY | 12/10/2020 |
| 90371438 | | WISHWING | 12/10/2020 | 90371651 | | HEGEPOG | 12/10/2020 |
| 90371442 | | BBYLOOM | 12/10/2020 | 90371655 | | INSTAKO | 12/10/2020 |
| 90371445 | | CAMITLLI | 12/10/2020 | 90371664 | | INTFUL | 12/10/2020 |
| 90371449 | | HETERI | 12/10/2020 | 90371667 | | INTRUES | 12/10/2020 |
| 90371450 | | JC-ATHLETICS | 12/10/2020 | 90371672 | | KIOYBAN | 12/10/2020 |
| 90371453 | | KEEPSUNNY | 12/10/2020 | 90371678 | | MADANNA | 12/10/2020 |
| 90371458 | | LULOFUN | 12/10/2020 | 90371699 | | MANGOSU | 12/10/2020 |
| 90371459 | | MARIS | 12/10/2020 | 90371704 | | MURTHAS | 12/10/2020 |
| 90371464 | | MINGSHORE | 12/10/2020 | 90371707 | | NAVYDA | 12/10/2020 |
| 90371469 | | DUANTAI | 12/10/2020 | 90371708 | | PALAMOMO | 12/10/2020 |
| 90371476 | | GROUNCION | 12/10/2020 | 90371710 | | PNOVION | 12/10/2020 |
| 90371479 | | JEENONE | 12/10/2020 | 90371711 | | QUAINTE | 12/10/2020 |
| 90371482 | | RISFIELD | 12/10/2020 | 90371713 | | QUQUAN | 12/10/2020 |
| 90371486 | | TRATOLUV | 12/10/2020 | 90371715 | | RACLUSE | 12/10/2020 |
| 90371490 | | YUNSDOT | 12/10/2020 | 90371717 | | SALYISO | 12/10/2020 |
| 90371515 | | ARMSGYM | 12/10/2020 | 90371719 | | WANKURY | 12/10/2020 |
| 90371522 | | BAIBIM | 12/10/2020 | 90371720 | | WERGAN | 12/10/2020 |
| 90371536 | | BANCHEN | 12/10/2020 | 90371722 | | WONAMER | 12/10/2020 |
| 90371543 | | BAUNTY | 12/10/2020 | 90371726 | | WUMMON | 12/10/2020 |
| 90371546 | | BEYKLE | 12/10/2020 | 90371727 | | WUNMYE | 12/10/2020 |
| 90371551 | | BILIKER | 12/10/2020 | 90371729 | | ZIEZEY | 12/10/2020 |
| 90371555 | | BLUMOLI | 12/10/2020 | 90371737 | | BEARNAIY | 12/10/2020 |
| 90371556 | | BOKAHAM | 12/10/2020 | 90371739 | | EZEUMLY | 12/10/2020 |
| 90371560 | | BOLISHER | 12/10/2020 | 90371740 | | KOKADYE | 12/10/2020 |
| 90371565 | | BOMNARU | 12/10/2020 | 90371742 | | LUNUER | 12/10/2020 |
| 90371570 | | BOSTTA | 12/10/2020 | 90371745 | | LYCASA | 12/10/2020 |
| 90371571 | | BROJOYE | 12/10/2020 | 90371746 | | MAMITU | 12/10/2020 |
| 90371572 | | BUYHUE | 12/10/2020 | 90371748 | | OFALAO | 12/10/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90371750 | | PATRALAS | 12/10/2020 | 90374828 | | IMEBUDA | 12/11/2020 |
| 90371751 | | PODHEB | 12/10/2020 | 90374830 | | TIUNBLIS | 12/11/2020 |
| 90371754 | | RACIDEF | 12/10/2020 | 90374855 | | LEFTSTARER | 12/11/2020 |
| 90371755 | | UXIMOOZ | 12/10/2020 | 90377351 | | CHANGZHEN | 12/12/2020 |
| 90371756 | | UZOMTIE | 12/10/2020 | 90377361 | | CNFUWA | 12/12/2020 |
| 90371764 | | DOSKANAN | 12/10/2020 | 90377364 | | KIFUNE | 12/12/2020 |
| 90371768 | | EHERAD | 12/10/2020 | 90377366 | | ENERGYEE | 12/12/2020 |
| 90371770 | | ELALARA | 12/10/2020 | 90377373 | | FAFUDIE | 12/12/2020 |
| 90371776 | | ENETOQI | 12/10/2020 | 90377375 | | GETYUP | 12/12/2020 |
| 90371777 | | ETCENSO | 12/10/2020 | 90377378 | | GRDNING | 12/12/2020 |
| 90371778 | | FAVORITEUU | 12/10/2020 | 90377380 | | H&S BRIDAL | 12/12/2020 |
| 90371779 | | KELCHLY | 12/10/2020 | 90377381 | | HMYD | 12/12/2020 |
| 90371782 | | ZEINZE | 12/10/2020 | 90377383 | | HMYD | 12/12/2020 |
| 90371808 | | IMMIHOME | 12/10/2020 | 90377385 | | LANSLITE | 12/12/2020 |
| 90371916 | | AIDCOD | 12/10/2020 | 90377389 | | OGLAND | 12/12/2020 |
| 90371929 | | ANYLID | 12/10/2020 | 90377391 | | YCLICEMORT | 12/12/2020 |
| 90374732 | | AFERAVI | 12/11/2020 | 90377392 | | ZAYYD | 12/12/2020 |
| 90374734 | | AUTSWINS | 12/11/2020 | 90377395 | | HUYALON | 12/12/2020 |
| 90374739 | | CALINURO | 12/11/2020 | 90377398 | | MORSSEL | 12/12/2020 |
| 90374741 | | CESEOIL | 12/11/2020 | 90377399 | | POLIX | 12/12/2020 |
| 90374743 | | ERSULIN | 12/11/2020 | 90377402 | | ACULEATH | 12/12/2020 |
| 90374745 | | GIVELCHA | 12/11/2020 | 90377405 | | BADIBEBE | 12/12/2020 |
| 90374748 | | GUZMIA | 12/11/2020 | 90377410 | | BIRASNA | 12/12/2020 |
| 90374749 | | NASECALE | 12/11/2020 | 90377414 | | ESTIMOUS | 12/12/2020 |
| 90374751 | | SHAINTRY | 12/11/2020 | 90377415 | | EVILUFE | 12/12/2020 |
| 90374755 | | SYTUGOW | 12/11/2020 | 90377420 | | KEITH HANI | 12/12/2020 |
| 90374756 | | TERLINS | 12/11/2020 | 90377421 | | LEVISTAR | 12/12/2020 |
| 90374758 | | VJIOURS | 12/11/2020 | 90377423 | | LRACANI | 12/12/2020 |
| 90374762 | | WAKREN | 12/11/2020 | 90377425 | | PRIVECLE | 12/12/2020 |
| 90374763 | | WEDION | 12/11/2020 | 90377429 | | STWESTTOWN | 12/12/2020 |
| 90374766 | | YELITER | 12/11/2020 | 90377430 | | THEVISUAL | 12/12/2020 |
| 90374770 | | YOCABOG | 12/11/2020 | 90377431 | | VICORAL | 12/12/2020 |
| 90374772 | | DOMINER | 12/11/2020 | 90377434 | | WANJIAJUYI | 12/12/2020 |
| 90374774 | | FAISITER | 12/11/2020 | 90377435 | | WANWUF | 12/12/2020 |
| 90374776 | | HAPPYGLAD | 12/11/2020 | 90377438 | | WEUYNED | 12/12/2020 |
| 90374778 | | LORCOLAIS | 12/11/2020 | 90377444 | | YEHOMEL | 12/12/2020 |
| 90374780 | | MANDAR | 12/11/2020 | 90377446 | | YOMATIKE | 12/12/2020 |
| 90374781 | | MENGKOR | 12/11/2020 | 90377447 | | ZIETRUS | 12/12/2020 |
| 90374783 | | MEOZEL | 12/11/2020 | 90377458 | | ANNUONE | 12/12/2020 |
| 90374784 | | OONAISE | 12/11/2020 | 90377462 | | ARHILOP | 12/12/2020 |
| 90374785 | | RELOTSE | 12/11/2020 | 90377463 | | BACASIN | 12/12/2020 |
| 90374788 | | SHAOLANG | 12/11/2020 | 90377465 | | BAKALER | 12/12/2020 |
| 90374791 | | ZHOUMEIXI | 12/11/2020 | 90377467 | | BIYOTH | 12/12/2020 |
| 90374826 | | GUIKCOM | 12/11/2020 | 90377469 | | BORGCIS | 12/12/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90377470 | | HITATIE | 12/12/2020 | 90378964 | | VESLOUS | 12/14/2020 |
| 90377474 | | NETIZENS | 12/12/2020 | 90378968 | | KEROTIT | 12/14/2020 |
| 90377475 | | OTENEL | 12/12/2020 | 90378969 | | LISIFIL | 12/14/2020 |
| 90377478 | | PAKFER | 12/12/2020 | 90378971 | | MIKAGE | 12/14/2020 |
| 90377479 | | SACMOLE | 12/12/2020 | 90378973 | | MIOMIAN | 12/14/2020 |
| 90377481 | | TELOGUL | 12/12/2020 | 90378977 | | MIROLIO | 12/14/2020 |
| 90378704 | | BETH LIGHT | 12/13/2020 | 90378981 | | NOKSASI | 12/14/2020 |
| 90378714 | | BETH LIGHT | 12/13/2020 | 90378987 | | PUHCID | 12/14/2020 |
| 90378718 | | JENNY STEPHEN | 12/13/2020 | 90378990 | | PULTIENA | 12/14/2020 |
| 90378725 | | JENNY STEPHEN | 12/13/2020 | 90378992 | | QIKISII | 12/14/2020 |
| 90378727 | | DVINOW | 12/13/2020 | 90379002 | | QISARAR | 12/14/2020 |
| 90378731 | | ULI LIUSIYIII | 12/13/2020 | 90379007 | | CRISPRIG | 12/14/2020 |
| 90378734 | | DEDCOSA | 12/13/2020 | 90379009 | | FISWAKI | 12/14/2020 |
| 90378735 | | DEFDEN | 12/13/2020 | 90379011 | | GANIOKAR | 12/14/2020 |
| 90378737 | | DEPIREN | 12/13/2020 | 90379014 | | HEHANUS | 12/14/2020 |
| 90378741 | | IMPERA | 12/13/2020 | 90379018 | | HISAYHE | 12/14/2020 |
| 90378743 | | JADIYTE | 12/13/2020 | 90379021 | | HOMOKOIR | 12/14/2020 |
| 90378748 | | MEPOHTN | 12/13/2020 | 90379022 | | HOTETAL | 12/14/2020 |
| 90378749 | | POPHEAT | 12/13/2020 | 90379026 | | KMIRACK | 12/14/2020 |
| 90378751 | | SUDOGER | 12/13/2020 | 90379027 | | LIOHANS | 12/14/2020 |
| 90378753 | | TUSIWA | 12/13/2020 | 90379029 | | OTENIIT | 12/14/2020 |
| 90378756 | | TYDZEMS | 12/13/2020 | 90379034 | | PENYPEAL | 12/14/2020 |
| 90378758 | | WOSEHA | 12/13/2020 | 90379035 | | PIPEQUA | 12/14/2020 |
| 90378759 | | YUMANOI | 12/13/2020 | 90379036 | | PMA PRESS METAL ALUMINIUM | 12/14/2020 |
| 90378765 | | KARISANA | 12/13/2020 | 90379041 | | SCOOTHOP | 12/14/2020 |
| 90378922 | | EPHIEE | 12/14/2020 | 90379044 | | VANYTASM | 12/14/2020 |
| 90378923 | | LXNU | 12/14/2020 | 90379049 | | ASPION | 12/14/2020 |
| 90378925 | | QNRN | 12/14/2020 | 90379052 | | FAIRYHOME | 12/14/2020 |
| 90378929 | | QPTD | 12/14/2020 | 90379056 | | LAGOTO | 12/14/2020 |
| 90378932 | | TBZK | 12/14/2020 | 90379059 | | OULUYAN | 12/14/2020 |
| 90378934 | | TFGL | 12/14/2020 | 90379061 | | PEMIY | 12/14/2020 |
| 90378936 | | TMVL | 12/14/2020 | 90379064 | | SHRMIEL | 12/14/2020 |
| 90378937 | | TXQT | 12/14/2020 | 90379066 | | SIBOTU | 12/14/2020 |
| 90378940 | | XZKZ | 12/14/2020 | 90379070 | | SUNSWORD | 12/14/2020 |
| 90378943 | | YIBW | 12/14/2020 | 90379072 | | VOPOBIN | 12/14/2020 |
| 90378947 | | AIMIRE | 12/14/2020 | 90379075 | | ZXVER | 12/14/2020 |
| 90378948 | | FADINA | 12/14/2020 | 90381819 | | AVIEES | 12/15/2020 |
| 90378949 | | KAIDIS | 12/14/2020 | 90381832 | | BISMANE | 12/15/2020 |
| 90378950 | | KMBM | 12/14/2020 | 90381835 | | CALIPEM | 12/15/2020 |
| 90378952 | | LUDAIR | 12/14/2020 | 90381837 | | CERALLE | 12/15/2020 |
| 90378955 | | MERNTO | 12/14/2020 | 90381855 | | DEPOINTER | 12/15/2020 |
| 90378957 | | NPWILL | 12/14/2020 | 90381860 | | EMERATZV | 12/15/2020 |
| 90378960 | | OCEFAN | 12/14/2020 | 90381872 | | FREGAZY | 12/15/2020 |
| 90378962 | | OECERO | 12/14/2020 | 90381875 | | GIRUBOD | 12/15/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90381879 | | HALICOTE | 12/15/2020 | 90382155 | | SMINOASH | 12/15/2020 |
| 90381883 | | JENOSUS | 12/15/2020 | 90382157 | | SOURIKE | 12/15/2020 |
| 90381887 | | LAPRIK | 12/15/2020 | 90382162 | | ACANEDAS | 12/15/2020 |
| 90381895 | | LUECPHY | 12/15/2020 | 90382168 | | ALLALONY | 12/15/2020 |
| 90381912 | | MONARUIS | 12/15/2020 | 90382174 | | ARAYOAST | 12/15/2020 |
| 90381914 | | MOTAGEN | 12/15/2020 | 90382179 | | CASICKIN | 12/15/2020 |
| 90381916 | | NITOLIS | 12/15/2020 | 90382203 | | CRUMBUS | 12/15/2020 |
| 90381920 | | RIYNDPN | 12/15/2020 | 90382207 | | CUTAIGHT | 12/15/2020 |
| 90381923 | | SANTAN | 12/15/2020 | 90382209 | | DONETHIN | 12/15/2020 |
| 90381929 | | SELOWOD | 12/15/2020 | 90382215 | | DULMYIFE | 12/15/2020 |
| 90381931 | | SHENGYUAN | 12/15/2020 | 90382217 | | DUSCATER | 12/15/2020 |
| 90381942 | | SSYBHCAETF | 12/15/2020 | 90382218 | | FAITLITO | 12/15/2020 |
| 90381947 | | TEDOSEP | 12/15/2020 | 90382220 | | FALOFOAT | 12/15/2020 |
| 90381949 | | WANNIU | 12/15/2020 | 90382221 | | HIDOGIA | 12/15/2020 |
| 90381958 | | CHOPTIN | 12/15/2020 | 90382223 | | INAURRY | 12/15/2020 |
| 90381966 | | CONIEMAC | 12/15/2020 | 90382226 | | KOYASESE | 12/15/2020 |
| 90381969 | | CYDOWEI | 12/15/2020 | 90382227 | | LAOSUAN | 12/15/2020 |
| 90381974 | | EDIHULA | 12/15/2020 | 90382228 | | SINETAN | 12/15/2020 |
| 90381981 | | ESYFEW | 12/15/2020 | 90382233 | | SLIGSTRIG | 12/15/2020 |
| 90381984 | | GOOTLOG | 12/15/2020 | 90382238 | | WESTRIND | 12/15/2020 |
| 90381987 | | GRESAY | 12/15/2020 | 90382245 | | WINMADEL | 12/15/2020 |
| 90381988 | | IDLEYA | 12/15/2020 | 90382246 | | YEARFOLE | 12/15/2020 |
| 90381992 | | JILIRO | 12/15/2020 | 90382253 | | CRASMA | 12/15/2020 |
| 90381994 | | KASENBU | 12/15/2020 | 90382254 | | GVEZARB | 12/15/2020 |
| 90381997 | | LOUNRUI | 12/15/2020 | 90382261 | | GVXDEN | 12/15/2020 |
| 90381999 | | RISLADA | 12/15/2020 | 90382262 | | HUOHURZ | 12/15/2020 |
| 90382011 | | BEASLIGT | 12/15/2020 | 90382266 | | HYOELOQ | 12/15/2020 |
| 90382014 | | BESTYEAR | 12/15/2020 | 90382268 | | MINUTETIME | 12/15/2020 |
| 90382019 | | BITTETOW | 12/15/2020 | 90382269 | | RONIMAG | 12/15/2020 |
| 90382023 | | CATCHTIME | 12/15/2020 | 90382273 | | TIAHERZ | 12/15/2020 |
| 90382027 | | CICODUN | 12/15/2020 | 90382275 | | TOPSTEEL | 12/15/2020 |
| 90382035 | | DACLIKELY | 12/15/2020 | 90382277 | | YELMAUV | 12/15/2020 |
| 90382038 | | GAZESUNS | 12/15/2020 | 90382279 | | BGTCARDS | 12/15/2020 |
| 90382040 | | GETLEASO | 12/15/2020 | 90382281 | | YFSEOR | 12/15/2020 |
| 90382081 | | GORUTUIM | 12/15/2020 | 90382283 | | ZHIEMOT | 12/15/2020 |
| 90382088 | | GRALSUSE | 12/15/2020 | 90382286 | | ASENKALA | 12/15/2020 |
| 90382094 | | LUMIARM | 12/15/2020 | 90382289 | | BUWEDE | 12/15/2020 |
| 90382100 | | MORATEVER | 12/15/2020 | 90382291 | | DEHATOP | 12/15/2020 |
| 90382111 | | NIANVIAZ | 12/15/2020 | 90382303 | | EMISEMI | 12/15/2020 |
| 90382115 | | NIPEARAD | 12/15/2020 | 90382305 | | IKAJINE | 12/15/2020 |
| 90382117 | | OCHIDSIKE | 12/15/2020 | 90382307 | | JOWEAV | 12/15/2020 |
| 90382119 | | PRINTWAVE | 12/15/2020 | 90382310 | | LINYCRIM | 12/15/2020 |
| 90382129 | | REDOGRAY | 12/15/2020 | 90382313 | | MARINAR | 12/15/2020 |
| 90382143 | | ROMAPLOT | 12/15/2020 | 90382316 | | AULEBIN | 12/15/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90382318 | | BEARYUE | 12/15/2020 | 90382869 | | GOBYOISE | 12/15/2020 |
| 90382321 | | CORNQIU | 12/15/2020 | 90382872 | | HATOEAR | 12/15/2020 |
| 90382322 | | DULAHUD | 12/15/2020 | 90382875 | | LOENDEGIN | 12/15/2020 |
| 90382326 | | ETOHIW | 12/15/2020 | 90382906 | | MADEAVEN | 12/15/2020 |
| 90382329 | | KILABI | 12/15/2020 | 90382911 | | MOSANEW | 12/15/2020 |
| 90382331 | | LUNGKO | 12/15/2020 | 90382916 | | NEMULBE | 12/15/2020 |
| 90382334 | | SYTOLME | 12/15/2020 | 90382919 | | SEDAMISE | 12/15/2020 |
| 90382336 | | TEDRABE | 12/15/2020 | 90382922 | | SIDESIDE | 12/15/2020 |
| 90382339 | | XNTAYA | 12/15/2020 | 90382925 | | SMITMME | 12/15/2020 |
| 90382340 | | YOUEASY | 12/15/2020 | 90382930 | | SUELAINS | 12/15/2020 |
| 90382341 | | YWUNIIL | 12/15/2020 | 90382937 | | SUNNIGOR | 12/15/2020 |
| 90382344 | | ASAFALI | 12/15/2020 | 90382942 | | TACERIZL | 12/15/2020 |
| 90382345 | | GERINMA | 12/15/2020 | 90382948 | | TENOUSAM | 12/15/2020 |
| 90382346 | | MILANEST | 12/15/2020 | 90382952 | | TOSSAURN | 12/15/2020 |
| 90382347 | | RELAXUFEET | 12/15/2020 | 90382956 | | TROUCIST | 12/15/2020 |
| 90382348 | | SEMADAC | 12/15/2020 | 90385577 | | WOODLIVING | 12/16/2020 |
| 90382349 | | URWALK | 12/15/2020 | 90385624 | | ALEPHO | 12/16/2020 |
| 90382350 | | YAONALU | 12/15/2020 | 90385655 | | BACIFSS | 12/16/2020 |
| 90382440 | | AEVERN | 12/15/2020 | 90385657 | | DROBOS | 12/16/2020 |
| 90382443 | | BLATM | 12/15/2020 | 90385659 | | EFOLAN | 12/16/2020 |
| 90382445 | | CHASLIN | 12/15/2020 | 90385660 | | GENAFEI | 12/16/2020 |
| 90382446 | | EAEWDO | 12/15/2020 | 90385670 | | HEVION | 12/16/2020 |
| 90382452 | | KADISM | 12/15/2020 | 90385671 | | JOANOM | 12/16/2020 |
| 90382458 | | MISIAO | 12/15/2020 | 90385672 | | KOSSEL | 12/16/2020 |
| 90382459 | | MOZONS | 12/15/2020 | 90385673 | | LOSIRA | 12/16/2020 |
| 90382461 | | OCELON | 12/15/2020 | 90385674 | | TOGLON | 12/16/2020 |
| 90382468 | | SEFANY | 12/15/2020 | 90385682 | | RENLIX | 12/16/2020 |
| 90382473 | | VORMIOR | 12/15/2020 | 90385718 | | UKARWAN | 12/16/2020 |
| 90382541 | | SEICEICAM | 12/15/2020 | 90385728 | | RESIAEL | 12/16/2020 |
| 90382556 | | JIKION | 12/15/2020 | 90385738 | | MEETLUCKY | 12/16/2020 |
| 90382567 | | KENANO | 12/15/2020 | 90385748 | | XUANQI | 12/16/2020 |
| 90382572 | | LESNTU | 12/15/2020 | 90385762 | | YIXIAO | 12/16/2020 |
| 90382575 | | RAIDEN | 12/15/2020 | 90385781 | | AIFOLU | 12/16/2020 |
| 90382587 | | TITEZORE | 12/15/2020 | 90385787 | | DALUMA | 12/16/2020 |
| 90382597 | | UGTU | 12/15/2020 | 90385802 | | DOBOTA | 12/16/2020 |
| 90382602 | | XOBOR | 12/15/2020 | 90385820 | | GOENLA | 12/16/2020 |
| 90382604 | | YAEDOOV | 12/15/2020 | 90385825 | | LOANSL | 12/16/2020 |
| 90382606 | | YAPADE | 12/15/2020 | 90385827 | | MIDILA | 12/16/2020 |
| 90382609 | | YASILATO | 12/15/2020 | 90385830 | | PAIPARE | 12/16/2020 |
| 90382847 | | BIRARIN | 12/15/2020 | 90385834 | | SAGARO | 12/16/2020 |
| 90382853 | | DONOLPEO | 12/15/2020 | 90385838 | | SUMPHE | 12/16/2020 |
| 90382855 | | FEDEPOUG | 12/15/2020 | 90385840 | | TECGAR | 12/16/2020 |
| 90382861 | | FLEFADE | 12/15/2020 | 90385841 | | BIRIFINS | 12/16/2020 |
| 90382867 | | FUKUTANG | 12/15/2020 | 90385844 | | CONIRINDI | 12/16/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90385846 | | DESTUCOOL | 12/16/2020 | 90386131 | | LOTALRO | 12/16/2020 |
| 90385847 | | GACETID | 12/16/2020 | 90386134 | | TERLIME | 12/16/2020 |
| 90385853 | | ITEMOYA | 12/16/2020 | 90386137 | | UREFINT | 12/16/2020 |
| 90385856 | | LECHIAQU | 12/16/2020 | 90386141 | | WITUSTAN | 12/16/2020 |
| 90385858 | | LYMOSA | 12/16/2020 | 90386143 | | DILANGE | 12/16/2020 |
| 90385859 | | MOERATIS | 12/16/2020 | 90386148 | | ESNAWID | 12/16/2020 |
| 90385868 | | AEKOLRA | 12/16/2020 | 90386150 | | FAPAENE | 12/16/2020 |
| 90385874 | | GEDIASA | 12/16/2020 | 90386152 | | FLYASAN | 12/16/2020 |
| 90385877 | | MUMIELAR | 12/16/2020 | 90386160 | | GORLEBS | 12/16/2020 |
| 90385880 | | URWULIS | 12/16/2020 | 90386167 | | HOGBYAP | 12/16/2020 |
| 90385884 | | WEGIRIE | 12/16/2020 | 90386174 | | HUDBEKA | 12/16/2020 |
| 90385905 | | AINGAS | 12/16/2020 | 90386176 | | HYESAM | 12/16/2020 |
| 90385915 | | DARKRAGAE | 12/16/2020 | 90386180 | | IETOHIU | 12/16/2020 |
| 90385953 | | ETESAR | 12/16/2020 | 90386182 | | KUASUWI | 12/16/2020 |
| 90385977 | | FAHUHDN | 12/16/2020 | 90386204 | | AHANIWU | 12/16/2020 |
| 90385980 | | FURENTA | 12/16/2020 | 90386209 | | DEFURIT | 12/16/2020 |
| 90385983 | | HIPOLL | 12/16/2020 | 90386212 | | ENOJOR | 12/16/2020 |
| 90385984 | | JUAYED | 12/16/2020 | 90386214 | | ESTUCA | 12/16/2020 |
| 90385989 | | KURYBAO | 12/16/2020 | 90386240 | | MOTALMAN | 12/16/2020 |
| 90385992 | | MZOSUI | 12/16/2020 | 90386243 | | NISAVEC | 12/16/2020 |
| 90386002 | | OHAGERI | 12/16/2020 | 90386246 | | STRMIDLE | 12/16/2020 |
| 90386008 | | ONAYAE | 12/16/2020 | 90386249 | | SZIBUT | 12/16/2020 |
| 90386011 | | PENGART | 12/16/2020 | 90386250 | | TIDAMP | 12/16/2020 |
| 90386012 | | TODORET | 12/16/2020 | 90386253 | | ZONYHIL | 12/16/2020 |
| 90386017 | | XRFEHAR | 12/16/2020 | 90386261 | | CAMFY | 12/16/2020 |
| 90386018 | | YMAOOW | 12/16/2020 | 90386265 | | CAMFY | 12/16/2020 |
| 90386027 | | ALEDATO | 12/16/2020 | 90386268 | | EOKUI | 12/16/2020 |
| 90386029 | | ASKOGET | 12/16/2020 | 90386271 | | FANSUTI | 12/16/2020 |
| 90386032 | | EGWIAND | 12/16/2020 | 90386274 | | HMOJI NUTRITION | 12/16/2020 |
| 90386037 | | GOTIRES | 12/16/2020 | 90386278 | | PAKAPAJAR | 12/16/2020 |
| 90386040 | | HUNGYOU | 12/16/2020 | 90386280 | | ZJCHKISS | 12/16/2020 |
| 90386044 | | JOKESMEI | 12/16/2020 | 90388865 | | ALACUM | 12/17/2020 |
| 90386049 | | KAYLETI | 12/16/2020 | 90388868 | | DEAVION | 12/17/2020 |
| 90386051 | | MAGWALD | 12/16/2020 | 90388871 | | DYTRK | 12/17/2020 |
| 90386058 | | MIHUSI | 12/16/2020 | 90388878 | | ILAIZI | 12/17/2020 |
| 90386062 | | RTESOT | 12/16/2020 | 90388880 | | INUVOL | 12/17/2020 |
| 90386074 | | ARKHEIP | 12/16/2020 | 90388884 | | JESTON | 12/17/2020 |
| 90386080 | | BONGAYE | 12/16/2020 | 90388886 | | LUCARO | 12/17/2020 |
| 90386086 | | CHIBMUS | 12/16/2020 | 90388910 | | RONYKS | 12/17/2020 |
| 90386088 | | CHOLNER | 12/16/2020 | 90388917 | | VCOCCA | 12/17/2020 |
| 90386091 | | CORNETEAR | 12/16/2020 | 90388922 | | WINIGHT | 12/17/2020 |
| 90386119 | | FLYHUNG | 12/16/2020 | 90388933 | | AIVIVI | 12/17/2020 |
| 90386125 | | GAILWLI | 12/16/2020 | 90388936 | | AMYLEE | 12/17/2020 |
| 90386126 | | LEGEIDE | 12/16/2020 | 90388937 | | EASDUN | 12/17/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90388940 | | FINFAX | 12/17/2020 | 90391884 | | TATEE | 12/18/2020 |
| 90388944 | | KASIMAN | 12/17/2020 | 90391885 | | TECHVIDA | 12/18/2020 |
| 90388947 | | KUNGER | 12/17/2020 | 90391886 | | VAGALBOX | 12/18/2020 |
| 90388952 | | MRKALA | 12/17/2020 | 90391887 | | VEAKAR | 12/18/2020 |
| 90388955 | | NIERLI | 12/17/2020 | 90391893 | | HAPPNIT | 12/18/2020 |
| 90388957 | | SEISED | 12/17/2020 | 90391894 | | HOGICA | 12/18/2020 |
| 90388962 | | YALNZ | 12/17/2020 | 90391895 | | IFITRU | 12/18/2020 |
| 90388966 | | CELIAD | 12/17/2020 | 90391897 | | JIBVIN | 12/18/2020 |
| 90388970 | | ESCELAV | 12/17/2020 | 90391898 | | KAISON | 12/18/2020 |
| 90388974 | | FEYACE | 12/17/2020 | 90391899 | | KEMHAS | 12/18/2020 |
| 90388976 | | FITOYI | 12/17/2020 | 90391901 | | KISSMUS | 12/18/2020 |
| 90388978 | | NASMIS | 12/17/2020 | 90391904 | | NIKENO | 12/18/2020 |
| 90388980 | | NIVORNA | 12/17/2020 | 90391909 | | WOJOIZ | 12/18/2020 |
| 90388985 | | OUTFEL | 12/17/2020 | 90391910 | | ZIBILO | 12/18/2020 |
| 90388989 | | OUWEV | 12/17/2020 | 90391912 | | AOTUTER | 12/18/2020 |
| 90388991 | | TONSNT | 12/17/2020 | 90391914 | | BENSALOR | 12/18/2020 |
| 90389000 | | WONDFUI | 12/17/2020 | 90391916 | | BIGBENBEAR | 12/18/2020 |
| 90391478 | | LAMIHY | 12/17/2020 | 90391918 | | BLIMISO | 12/18/2020 |
| 90391505 | | AKEDEWO | 12/17/2020 | 90391919 | | BLUTENET | 12/18/2020 |
| 90391564 | | ATIQUET | 12/17/2020 | 90391920 | | BYRWTP | 12/18/2020 |
| 90391572 | | AZIHENO | 12/17/2020 | 90391922 | | CEANGYE | 12/18/2020 |
| 90391575 | | BESEHIS | 12/17/2020 | 90391924 | | EDOSIRO | 12/18/2020 |
| 90391581 | | CAMALUFF | 12/17/2020 | 90391937 | | ESRKRO | 12/18/2020 |
| 90391585 | | PAIDEA | 12/17/2020 | 90391945 | | FAVOR MOVE | 12/18/2020 |
| 90391625 | | ROCKTAFRA | 12/18/2020 | 90391953 | | FIRMENICH | 12/18/2020 |
| 90391629 | | SAGMACO | 12/18/2020 | 90391964 | | GETWORTH | 12/18/2020 |
| 90391632 | | TERSKATE | 12/18/2020 | 90391972 | | GONTOO | 12/18/2020 |
| 90391637 | | GIPSOR | 12/18/2020 | 90391976 | | HATUTON | 12/18/2020 |
| 90391641 | | INENITA | 12/18/2020 | 90391990 | | HGCXING | 12/18/2020 |
| 90391644 | | MORIDA | 12/18/2020 | 90391996 | | IYHBUY | 12/18/2020 |
| 90391841 | | RAPLIMY | 12/18/2020 | 90391999 | | JAMOON | 12/18/2020 |
| 90391846 | | RUUDUGU | 12/18/2020 | 90392010 | | JINJIUNIAO | 12/18/2020 |
| 90391853 | | SEDECIH | 12/18/2020 | 90392016 | | METARINO | 12/18/2020 |
| 90391856 | | SOLITID | 12/18/2020 | 90392020 | | MIFRUWON | 12/18/2020 |
| 90391858 | | SORCOWA | 12/18/2020 | 90392031 | | MVPLWM | 12/18/2020 |
| 90391859 | | BLUEDREAMER | 12/18/2020 | 90392039 | | OCTOBALUS | 12/18/2020 |
| 90391863 | | CHEELOM | 12/18/2020 | 90392051 | | SAFECOOL | 12/18/2020 |
| 90391865 | | DEKITA | 12/18/2020 | 90392055 | | SAVE TOUCH | 12/18/2020 |
| 90391866 | | FOXHOUSE | 12/18/2020 | 90392063 | | JIUJIVNG | 12/18/2020 |
| 90391867 | | HONGLONG | 12/18/2020 | 90392065 | | KINGMEIZHI | 12/18/2020 |
| 90391874 | | LAKECY | 12/18/2020 | 90392067 | | SGNAMOR | 12/18/2020 |
| 90391876 | | LIGHTINGGO | 12/18/2020 | 90392075 | | STARKNOWS | 12/18/2020 |
| 90391879 | | LONEASY | 12/18/2020 | 90392086 | | TFBTLZL | 12/18/2020 |
| 90391883 | | NEXWILLS | 12/18/2020 | 90392090 | | VOBLRT | 12/18/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90392093 | | WEIOFIR | 12/18/2020 | 90392462 | | ADUOLI | 12/18/2020 |
| 90392095 | | ZEFENG | 12/18/2020 | 90392465 | | AUTOSTEL | 12/18/2020 |
| 90392180 | | BEVILON | 12/18/2020 | 90392466 | | BLUMOR | 12/18/2020 |
| 90392199 | | DAIERN | 12/18/2020 | 90392467 | | GFMTD | 12/18/2020 |
| 90392202 | | EAIDO | 12/18/2020 | 90392470 | | JCTD | 12/18/2020 |
| 90392209 | | EIPLAS | 12/18/2020 | 90392472 | | JESITY | 12/18/2020 |
| 90392220 | | FRINIC | 12/18/2020 | 90392473 | | POLSUE | 12/18/2020 |
| 90392224 | | JUDYHA | 12/18/2020 | 90392475 | | PURIES | 12/18/2020 |
| 90392229 | | MILAZI | 12/18/2020 | 90392477 | | VITREND | 12/18/2020 |
| 90392232 | | MORELINE | 12/18/2020 | 90392487 | | WRIANS | 12/18/2020 |
| 90392235 | | REVELION | 12/18/2020 | 90392493 | | BLVER | 12/18/2020 |
| 90392238 | | RITISC | 12/18/2020 | 90392500 | | DNNL | 12/18/2020 |
| 90392248 | | FIGBT | 12/18/2020 | 90392502 | | EIVSON | 12/18/2020 |
| 90392260 | | FMPN | 12/18/2020 | 90392503 | | FXFY | 12/18/2020 |
| 90392262 | | KVLX | 12/18/2020 | 90392509 | | JOYBUCK | 12/18/2020 |
| 90392265 | | LPKQ | 12/18/2020 | 90392512 | | LMSHAW | 12/18/2020 |
| 90392267 | | LUKJOY | 12/18/2020 | 90392518 | | PNWX | 12/18/2020 |
| 90392268 | | OHJM | 12/18/2020 | 90392521 | | TZGB | 12/18/2020 |
| 90392275 | | ROYALJOY | 12/18/2020 | 90392524 | | VXZV | 12/18/2020 |
| 90392283 | | ROYALPRO | 12/18/2020 | 90392526 | | YKDB | 12/18/2020 |
| 90392286 | | SUZUYA | 12/18/2020 | 90392554 | | CADIPEN | 12/18/2020 |
| 90392290 | | UQKM | 12/18/2020 | 90392559 | | ERITGIV | 12/18/2020 |
| 90392303 | | CARREHOME | 12/18/2020 | 90392564 | | GADPEDI | 12/18/2020 |
| 90392305 | | FBTDCHOK | 12/18/2020 | 90392571 | | GEERHUI | 12/18/2020 |
| 90392312 | | IMTHDU | 12/18/2020 | 90392577 | | HUIXINGJIA | 12/18/2020 |
| 90392321 | | IUMIHOM | 12/18/2020 | 90392582 | | IZERIL | 12/18/2020 |
| 90392342 | | JNLZ | 12/18/2020 | 90392585 | | CEMRAHO | 12/18/2020 |
| 90392346 | | LINGXIU | 12/18/2020 | 90392592 | | HRODIS | 12/18/2020 |
| 90392403 | | OKBICHI | 12/18/2020 | 90392598 | | INIVOAS | 12/18/2020 |
| 90392406 | | VGCOL | 12/18/2020 | 90392602 | | TEDEDN | 12/18/2020 |
| 90392409 | | WDFQQ | 12/18/2020 | 90392631 | | ARNONETT | 12/18/2020 |
| 90392413 | | WISEER LIFE | 12/18/2020 | 90392647 | | DEYATUNL | 12/18/2020 |
| 90392416 | | WLEAGUA | 12/18/2020 | 90392653 | | DRODFIO | 12/18/2020 |
| 90392421 | | ZOOPPER | 12/18/2020 | 90392655 | | EREMED | 12/18/2020 |
| 90392429 | | CASILIN | 12/18/2020 | 90392660 | | FERGLEO | 12/18/2020 |
| 90392436 | | DISIYA | 12/18/2020 | 90392674 | | GAPOTI | 12/18/2020 |
| 90392443 | | HESEWAY | 12/18/2020 | 90392693 | | GENGRO | 12/18/2020 |
| 90392445 | | JANISMR | 12/18/2020 | 90392699 | | HEYISAR | 12/18/2020 |
| 90392449 | | KIASSIA | 12/18/2020 | 90392708 | | HNYNSOL | 12/18/2020 |
| 90392450 | | MESUX | 12/18/2020 | 90392770 | | HOYAME | 12/18/2020 |
| 90392453 | | OHMINE | 12/18/2020 | 90392791 | | INFROTHE | 12/18/2020 |
| 90392455 | | OUBORO | 12/18/2020 | 90392802 | | JUXNZOI | 12/18/2020 |
| 90392457 | | PAINOLY | 12/18/2020 | 90392808 | | LUITULO | 12/18/2020 |
| 90392459 | | TATSOT | 12/18/2020 | 90392815 | | MIETIN | 12/18/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90392818 | | MINDKEY | 12/18/2020 | 90395379 | | JOCOBS | 12/19/2020 |
| 90392823 | | SEAREIY | 12/18/2020 | 90395382 | | LERCHY | 12/19/2020 |
| 90392829 | | SEEKFEEL | 12/18/2020 | 90395383 | | LWLZ | 12/19/2020 |
| 90392835 | | SETVERY | 12/18/2020 | 90395387 | | PRADSON | 12/19/2020 |
| 90392839 | | WARPODE | 12/18/2020 | 90395390 | | TUSIB | 12/19/2020 |
| 90392841 | | YILAOU | 12/18/2020 | 90395396 | | CONNALVA | 12/19/2020 |
| 90395230 | | JMSJ | 12/19/2020 | 90395398 | | DRAQUIS | 12/19/2020 |
| 90395234 | | AFELZA | 12/19/2020 | 90395399 | | ETOLYOM | 12/19/2020 |
| 90395236 | | AOKUOX | 12/19/2020 | 90395400 | | GORVAS | 12/19/2020 |
| 90395238 | | STONE TH | 12/19/2020 | 90395402 | | KASBIN | 12/19/2020 |
| 90395239 | | YICIH | 12/19/2020 | 90395403 | | LIGTPIECE | 12/19/2020 |
| 90395256 | | AILOVA | 12/19/2020 | 90395407 | | SOOAOU | 12/19/2020 |
| 90395261 | | CITINIC | 12/19/2020 | 90395409 | | UMPKRU | 12/19/2020 |
| 90395263 | | DETALY | 12/19/2020 | 90395428 | | AFIBLRA | 12/19/2020 |
| 90395264 | | JACHLY | 12/19/2020 | 90395430 | | MESARA | 12/19/2020 |
| 90395266 | | KALOYI | 12/19/2020 | 90395432 | | MESARTIS | 12/19/2020 |
| 90395268 | | KITRIC | 12/19/2020 | 90395434 | | MISSITHU | 12/19/2020 |
| 90395269 | | KOSMIR | 12/19/2020 | 90395450 | | CHANTLAW | 12/19/2020 |
| 90395270 | | LAMUES | 12/19/2020 | 90395452 | | CRATOSY | 12/19/2020 |
| 90395282 | | LONRIA | 12/19/2020 | 90395454 | | KINGCADENG | 12/19/2020 |
| 90395285 | | OUNAFI | 12/19/2020 | 90395456 | | LEXZRO | 12/19/2020 |
| 90395290 | | BERCLIC | 12/19/2020 | 90395461 | | MCDIRT | 12/19/2020 |
| 90395293 | | CHANLUO | 12/19/2020 | 90395463 | | OXISI | 12/19/2020 |
| 90395294 | | ROYALBELLE | 12/19/2020 | 90395466 | | RIDVANVAN | 12/19/2020 |
| 90395298 | | WINDPOST | 12/19/2020 | 90395469 | | WONTOW | 12/19/2020 |
| 90395307 | | AXMIGA | 12/19/2020 | 90396203 | | ANJIHANS | 12/20/2020 |
| 90395310 | | BOELUYS | 12/19/2020 | 90396209 | | ANNILEB | 12/20/2020 |
| 90395313 | | CHELVA | 12/19/2020 | 90396210 | | ASOMEFOM | 12/20/2020 |
| 90395331 | | DIONSA | 12/19/2020 | 90396214 | | AYNTUXI | 12/20/2020 |
| 90395340 | | DPRUS | 12/19/2020 | 90396216 | | CUIVOIC | 12/20/2020 |
| 90395343 | | EITEEN | 12/19/2020 | 90396218 | | DICARLET | 12/20/2020 |
| 90395344 | | HOTSHARE | 12/19/2020 | 90396221 | | DICZEDA | 12/20/2020 |
| 90395345 | | IIXYUO | 12/19/2020 | 90396222 | | ERALGOP | 12/20/2020 |
| 90395351 | | JEWENT | 12/19/2020 | 90396223 | | FADLAUD | 12/20/2020 |
| 90395352 | | MOFEIR | 12/19/2020 | 90396224 | | GOGETUH | 12/20/2020 |
| 90395353 | | BOLEAON | 12/19/2020 | 90396226 | | HAWKCAN | 12/20/2020 |
| 90395355 | | PALMSIN | 12/19/2020 | 90396227 | | JUSTKAIN | 12/20/2020 |
| 90395359 | | RASECAS | 12/19/2020 | 90396228 | | KAGNUIE | 12/20/2020 |
| 90395361 | | SANEDAT | 12/19/2020 | 90396232 | | LUOMEIJI | 12/20/2020 |
| 90395368 | | CHLODIA | 12/19/2020 | 90396234 | | MAQIKES | 12/20/2020 |
| 90395370 | | ELBETY | 12/19/2020 | 90396235 | | NIHINEG | 12/20/2020 |
| 90395372 | | ESDENU | 12/19/2020 | 90396237 | | NUNADRO | 12/20/2020 |
| 90395374 | | GTOTM | 12/19/2020 | 90396238 | | PALAMMON | 12/20/2020 |
| 90395376 | | HARDWIN | 12/19/2020 | 90396239 | | PICUTOC | 12/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90396240 | | RUHUSED | 12/20/2020 | 90396341 | | SIGHOPE | 12/20/2020 |
| 90396241 | | SHOTHGY | 12/20/2020 | 90396342 | | SIGLUVO | 12/20/2020 |
| 90396245 | | SLEMAWU | 12/20/2020 | 90396343 | | TETINOS | 12/20/2020 |
| 90396246 | | SWHAURM | 12/20/2020 | 90396344 | | YANYOUN | 12/20/2020 |
| 90396247 | | TANGSONI | 12/20/2020 | 90396345 | | YORTRUE | 12/20/2020 |
| 90396249 | | THOUBREA | 12/20/2020 | 90396346 | | ZHMAHIA | 12/20/2020 |
| 90396250 | | UYIHESN | 12/20/2020 | 90396347 | | ZURFENY | 12/20/2020 |
| 90396251 | | WEEWISH | 12/20/2020 | 90396355 | | FUCOME | 12/20/2020 |
| 90396254 | | YANIHAN | 12/20/2020 | 90396356 | | HEPIAS | 12/20/2020 |
| 90396255 | | YATOFEN | 12/20/2020 | 90396357 | | HICKIE | 12/20/2020 |
| 90396257 | | ZAOHUGE | 12/20/2020 | 90396358 | | HIUOYA | 12/20/2020 |
| 90396293 | | BIWYUNO | 12/20/2020 | 90396359 | | HREOES | 12/20/2020 |
| 90396294 | | BONEFO | 12/20/2020 | 90396360 | | IERIXI | 12/20/2020 |
| 90396296 | | BUAISE | 12/20/2020 | 90396361 | | MILANCO | 12/20/2020 |
| 90396297 | | COFMLOW | 12/20/2020 | 90396362 | | PIKGAME | 12/20/2020 |
| 90396298 | | COLHEI | 12/20/2020 | 90396363 | | RESWOLE | 12/20/2020 |
| 90396299 | | ESUAYA | 12/20/2020 | 90396364 | | VIOTUS | 12/20/2020 |
| 90396300 | | EWULUNE | 12/20/2020 | 90396367 | | BLERIB | 12/20/2020 |
| 90396301 | | EYIMOYN | 12/20/2020 | 90396368 | | CIONUB | 12/20/2020 |
| 90396303 | | GANTOZ | 12/20/2020 | 90396369 | | GOVIVE | 12/20/2020 |
| 90396304 | | HEAPSOUL | 12/20/2020 | 90396370 | | HYFAPO | 12/20/2020 |
| 90396306 | | INOCLKA | 12/20/2020 | 90396371 | | IMGRED | 12/20/2020 |
| 90396308 | | JHDANMU | 12/20/2020 | 90396372 | | MELLYDI | 12/20/2020 |
| 90396309 | | KISEAWAY | 12/20/2020 | 90396375 | | MODAGA | 12/20/2020 |
| 90396310 | | MNGRUI | 12/20/2020 | 90396376 | | RAYTOK | 12/20/2020 |
| 90396311 | | PONEDA | 12/20/2020 | 90396377 | | TENOKE | 12/20/2020 |
| 90396312 | | SELGONE | 12/20/2020 | 90396378 | | WALSOL | 12/20/2020 |
| 90396313 | | VLAROSY | 12/20/2020 | 90396380 | | ADDTEA | 12/20/2020 |
| 90396314 | | WANEPA | 12/20/2020 | 90396381 | | DICONE | 12/20/2020 |
| 90396315 | | WIDWIO | 12/20/2020 | 90396383 | | GUDDAY | 12/20/2020 |
| 90396316 | | ZNGAHA | 12/20/2020 | 90396384 | | JOISKY | 12/20/2020 |
| 90396319 | | ARUSORA | 12/20/2020 | 90396386 | | LETHIT | 12/20/2020 |
| 90396321 | | DECHIVE | 12/20/2020 | 90396387 | | SOLAGAL | 12/20/2020 |
| 90396322 | | DINITEN | 12/20/2020 | 90396389 | | SONVTA | 12/20/2020 |
| 90396323 | | FOSEKOS | 12/20/2020 | 90396390 | | SWTOVLE | 12/20/2020 |
| 90396324 | | HOKRAN | 12/20/2020 | 90396392 | | USZHOC | 12/20/2020 |
| 90396325 | | INDORWE | 12/20/2020 | 90396393 | | YUYOMI | 12/20/2020 |
| 90396330 | | KOLIRAN | 12/20/2020 | 90396396 | | AGOHY | 12/20/2020 |
| 90396333 | | NOVRINP | 12/20/2020 | 90396397 | | GETWOO | 12/20/2020 |
| 90396335 | | OUDRIEN | 12/20/2020 | 90396399 | | GIIVRE | 12/20/2020 |
| 90396336 | | PUBIGU | 12/20/2020 | 90396401 | | HOPPIE | 12/20/2020 |
| 90396337 | | REMUPES | 12/20/2020 | 90396402 | | LOBTIL | 12/20/2020 |
| 90396338 | | RUIDEEP | 12/20/2020 | 90396403 | | MIKISO | 12/20/2020 |
| 90396340 | | SERSHGY | 12/20/2020 | 90396406 | | TACTAK | 12/20/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90396407 | | UFIIX | 12/20/2020 | 90396501 | | RELNBTE | 12/20/2020 |
| 90396411 | | WOKIO | 12/20/2020 | 90396506 | | RETUMU | 12/20/2020 |
| 90396412 | | WOLCK | 12/20/2020 | 90396511 | | REXYTON | 12/20/2020 |
| 90396413 | | AGUFONT | 12/20/2020 | 90396514 | | SECIHI | 12/20/2020 |
| 90396415 | | ARYCORM | 12/20/2020 | 90396520 | | SEPNAI | 12/20/2020 |
| 90396417 | | BLUSIANCE | 12/20/2020 | 90396523 | | TEFAJE | 12/20/2020 |
| 90396420 | | EGBETUS | 12/20/2020 | 90396524 | | WANSTAOS | 12/20/2020 |
| 90396421 | | GORISTON | 12/20/2020 | 90396525 | | WEAKATER | 12/20/2020 |
| 90396422 | | ICKMURI | 12/20/2020 | 90396528 | | YASARA | 12/20/2020 |
| 90396424 | | LILERVA | 12/20/2020 | 90397197 | | BULLFIGHT | 12/21/2020 |
| 90396426 | | PLOBRIN | 12/20/2020 | 90397200 | | CRICO | 12/21/2020 |
| 90396430 | | TAHESOL | 12/20/2020 | 90397201 | | HNTZIER | 12/21/2020 |
| 90396431 | | YEOYER | 12/20/2020 | 90397202 | | LNSEATR | 12/21/2020 |
| 90396432 | | CHOWCI | 12/20/2020 | 90397205 | | LOLYKOKO | 12/21/2020 |
| 90396433 | | ICARDICE | 12/20/2020 | 90397211 | | MEACIX | 12/21/2020 |
| 90396435 | | IRONCHI | 12/20/2020 | 90397215 | | NEW MONKEY KING | 12/21/2020 |
| 90396436 | | NGIEND | 12/20/2020 | 90397222 | | XINFAVOR | 12/21/2020 |
| 90396437 | | ODENLIT | 12/20/2020 | 90397224 | | ZEKEROLL | 12/21/2020 |
| 90396439 | | OZIEDGE | 12/20/2020 | 90397233 | | BEAUTYTDA | 12/21/2020 |
| 90396441 | | QIOTBI | 12/20/2020 | 90397235 | | BETFORDO | 12/21/2020 |
| 90396443 | | SOFKELL | 12/20/2020 | 90397236 | | CTOKMORE | 12/21/2020 |
| 90396446 | | TEFUHED | 12/20/2020 | 90397239 | | DENELAN | 12/21/2020 |
| 90396447 | | YIEZBAR | 12/20/2020 | 90397241 | | DOACICU | 12/21/2020 |
| 90396450 | | ASOGTBE | 12/20/2020 | 90397243 | | EADDIYCE | 12/21/2020 |
| 90396452 | | CHANTDE | 12/20/2020 | 90397248 | | EMOHATO | 12/21/2020 |
| 90396454 | | DANKERO | 12/20/2020 | 90397250 | | EMOSHEP | 12/21/2020 |
| 90396455 | | DILIMU | 12/20/2020 | 90397254 | | FEPATOA | 12/21/2020 |
| 90396457 | | EAJUNIT | 12/20/2020 | 90397258 | | HEIAHOA | 12/21/2020 |
| 90396458 | | ERVIMIN | 12/20/2020 | 90397259 | | IEMUWME | 12/21/2020 |
| 90396459 | | REEXBACH | 12/20/2020 | 90397263 | | KEWIHER | 12/21/2020 |
| 90396461 | | TIMECUTE | 12/20/2020 | 90397269 | | MELOBAW | 12/21/2020 |
| 90396462 | | ZAENGNF | 12/20/2020 | 90397282 | | FANCYLOVE | 12/21/2020 |
| 90396465 | | ZINJUS | 12/20/2020 | 90397284 | | MAGICMOMO | 12/21/2020 |
| 90396469 | | AYISEN | 12/20/2020 | 90397289 | | OBEST | 12/21/2020 |
| 90396479 | | EHTAPO | 12/20/2020 | 90397323 | | NIMUTAG | 12/21/2020 |
| 90396481 | | ENEDIT | 12/20/2020 | 90397330 | | NOXULEI | 12/21/2020 |
| 90396482 | | ETINOLD | 12/20/2020 | 90397333 | | ORADENA | 12/21/2020 |
| 90396483 | | FORSAIL | 12/20/2020 | 90397337 | | POINTOLIFE | 12/21/2020 |
| 90396485 | | KOZFROY | 12/20/2020 | 90397341 | | SEMIANS | 12/21/2020 |
| 90396488 | | KUWENM | 12/20/2020 | 90397344 | | SILELUT | 12/21/2020 |
| 90396489 | | LEJOYE | 12/20/2020 | 90397345 | | SMPAREED | 12/21/2020 |
| 90396491 | | LIAPINL | 12/20/2020 | 90397350 | | SUPRERIEY | 12/21/2020 |
| 90396492 | | NISKMOON | 12/20/2020 | 90397351 | | SYITHMOO | 12/21/2020 |
| 90396495 | | NYSHIKO | 12/20/2020 | 90397354 | | TAWISUR | 12/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90397356 | | TINBHUN | 12/21/2020 | 90397698 | | SGHUIN | 12/21/2020 |
| 90397362 | | VAWISIV | 12/21/2020 | 90397968 | | BEIHLAG | 12/21/2020 |
| 90397363 | | WERUNJI | 12/21/2020 | 90397973 | | CHELOTI | 12/21/2020 |
| 90397366 | | WOFEROT | 12/21/2020 | 90397980 | | ENERADE | 12/21/2020 |
| 90397367 | | YUEEPUM | 12/21/2020 | 90397983 | | FASUYOD | 12/21/2020 |
| 90397370 | | ZHREIYA | 12/21/2020 | 90397989 | | FUALICI | 12/21/2020 |
| 90397379 | | AREADYEAH | 12/21/2020 | 90397994 | | GIROWED | 12/21/2020 |
| 90397387 | | BAHOND | 12/21/2020 | 90397998 | | HAVMONI | 12/21/2020 |
| 90397388 | | ENOVOL | 12/21/2020 | 90398003 | | HYACHON | 12/21/2020 |
| 90397393 | | GISKIEO | 12/21/2020 | 90398008 | | JOTWEGI | 12/21/2020 |
| 90397395 | | KEEPMOVE | 12/21/2020 | 90398019 | | KADANTU | 12/21/2020 |
| 90397397 | | LOMENG | 12/21/2020 | 90398021 | | KAFHAS | 12/21/2020 |
| 90397403 | | MDCORALY | 12/21/2020 | 90398027 | | KIYOMIC | 12/21/2020 |
| 90397407 | | UDEALS | 12/21/2020 | 90398031 | | LANAKAS | 12/21/2020 |
| 90397409 | | ZCSYHPY | 12/21/2020 | 90398047 | | LEIMIYO | 12/21/2020 |
| 90397461 | | FUNTOOL | 12/21/2020 | 90398051 | | RANEBIN | 12/21/2020 |
| 90397471 | | KAYAZIA | 12/21/2020 | 90398057 | | RATEALSO | 12/21/2020 |
| 90397482 | | SEKUSHIM | 12/21/2020 | 90398061 | | ROXIMEE | 12/21/2020 |
| 90397499 | | DEPEMOL | 12/21/2020 | 90398065 | | SEOWELV | 12/21/2020 |
| 90397558 | | ALIMEFE | 12/21/2020 | 90398069 | | TANDFOR | 12/21/2020 |
| 90397560 | | CINEPULA | 12/21/2020 | 90398076 | | TANTRAN | 12/21/2020 |
| 90397563 | | HARUKEN | 12/21/2020 | 90398085 | | TIONKOT | 12/21/2020 |
| 90397565 | | HEYCOW | 12/21/2020 | 90398088 | | TIOYOP | 12/21/2020 |
| 90397567 | | HIGHTAIN | 12/21/2020 | 90398092 | | TISRASO | 12/21/2020 |
| 90397569 | | JIANYUEPAI | 12/21/2020 | 90398096 | | WIVCRLD | 12/21/2020 |
| 90397571 | | LOADOYU | 12/21/2020 | 90398105 | | WOBNINK | 12/21/2020 |
| 90397575 | | MEHETONA | 12/21/2020 | 90398110 | | AITMHVE | 12/21/2020 |
| 90397576 | | NEWWANGLI | 12/21/2020 | 90398130 | | ANMVOR | 12/21/2020 |
| 90397577 | | OMOSIE | 12/21/2020 | 90398142 | | AOLOGU | 12/21/2020 |
| 90397663 | | PITYCO | 12/21/2020 | 90398145 | | ARFATUX | 12/21/2020 |
| 90397664 | | TISUERTH | 12/21/2020 | 90398150 | | BEVINEY | 12/21/2020 |
| 90397665 | | ACEWOFA | 12/21/2020 | 90398154 | | CHOLNER | 12/21/2020 |
| 90397667 | | ANNEINE | 12/21/2020 | 90398159 | | DTEHESA | 12/21/2020 |
| 90397668 | | AXLAWA | 12/21/2020 | 90398165 | | LNHURNL | 12/21/2020 |
| 90397671 | | EIYNIZU | 12/21/2020 | 90398171 | | NETELA | 12/21/2020 |
| 90397675 | | ENABUSO | 12/21/2020 | 90398178 | | OCITEN | 12/21/2020 |
| 90397676 | | ERISIWIS | 12/21/2020 | 90398185 | | PLAFONIC | 12/21/2020 |
| 90397678 | | FORT AISHA | 12/21/2020 | 90398190 | | PUMOPO | 12/21/2020 |
| 90397681 | | ORIYET | 12/21/2020 | 90398193 | | SAOTYLE | 12/21/2020 |
| 90397682 | | OVEATOE | 12/21/2020 | 90398202 | | WENPEN | 12/21/2020 |
| 90397691 | | STEUBOND | 12/21/2020 | 90398210 | | WODWOK | 12/21/2020 |
| 90397692 | | TODZOYI | 12/21/2020 | 90398219 | | WUNGANT | 12/21/2020 |
| 90397694 | | YINDALA | 12/21/2020 | 90398223 | | XIADORE | 12/21/2020 |
| 90397697 | | OBER KINMAI | 12/21/2020 | 90398230 | | YEMACON | 12/21/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90400662 | | AUTSILHO | 12/22/2020 | 90400952 | | UWIGOUT | 12/22/2020 |
| 90400666 | | CHUINTEN | 12/22/2020 | 90400955 | | WULYDIUS | 12/22/2020 |
| 90400678 | | DIGUENS | 12/22/2020 | 90400962 | | AORINI | 12/22/2020 |
| 90400691 | | NUAMRESO | 12/22/2020 | 90400969 | | CHONPUM | 12/22/2020 |
| 90400694 | | PASIFLAK | 12/22/2020 | 90400970 | | GRILVER | 12/22/2020 |
| 90400696 | | YANPRET | 12/22/2020 | 90400972 | | HYANO | 12/22/2020 |
| 90400703 | | CALUSHI | 12/22/2020 | 90400973 | | JADEBELT | 12/22/2020 |
| 90400718 | | ERIBMAG | 12/22/2020 | 90400975 | | JIAOERZA | 12/22/2020 |
| 90400722 | | HELAWAS | 12/22/2020 | 90400977 | | JIENING | 12/22/2020 |
| 90400729 | | INOAMIE | 12/22/2020 | 90400980 | | KAZFUER | 12/22/2020 |
| 90400743 | | MENUNOT | 12/22/2020 | 90400985 | | KAZFUER | 12/22/2020 |
| 90400749 | | SERALEV | 12/22/2020 | 90401024 | | LAMBERTA | 12/22/2020 |
| 90400759 | | FSDOOSHI | 12/22/2020 | 90401033 | | LELUEN | 12/22/2020 |
| 90400778 | | FSDOOSHI | 12/22/2020 | 90401048 | | LIKOCHA | 12/22/2020 |
| 90400785 | | HANTAND | 12/22/2020 | 90401071 | | LOSREE | 12/22/2020 |
| 90400790 | | MIFRAN | 12/22/2020 | 90401078 | | MUFVER | 12/22/2020 |
| 90400793 | | DELAYUTE | 12/22/2020 | 90401083 | | PIGEYES | 12/22/2020 |
| 90400799 | | ELETUGOW | 12/22/2020 | 90401088 | | PMOOMO | 12/22/2020 |
| 90400805 | | FUXGNIO | 12/22/2020 | 90401091 | | STUYAT | 12/22/2020 |
| 90400808 | | HYANBO | 12/22/2020 | 90401095 | | SYODDY | 12/22/2020 |
| 90400815 | | JANAYOLT | 12/22/2020 | 90401097 | | TACHEKE | 12/22/2020 |
| 90400818 | | LOIFOCS | 12/22/2020 | 90401098 | | TAFORME | 12/22/2020 |
| 90400822 | | ORFHISE | 12/22/2020 | 90401103 | | TULOPO | 12/22/2020 |
| 90400824 | | ROUHAIY | 12/22/2020 | 90401105 | | UCYJEED | 12/22/2020 |
| 90400827 | | RUPFEXY | 12/22/2020 | 90401109 | | WORIFY | 12/22/2020 |
| 90400833 | | THOCHO | 12/22/2020 | 90401112 | | XNTANY | 12/22/2020 |
| 90400837 | | TIUPOS | 12/22/2020 | 90401125 | | YINTOME | 12/22/2020 |
| 90400853 | | ULISIOG | 12/22/2020 | 90401127 | | YOKALASS | 12/22/2020 |
| 90400855 | | URPOJIA | 12/22/2020 | 90401128 | | GATOKREA | 12/22/2020 |
| 90400859 | | UTUWARG | 12/22/2020 | 90401130 | | GOLDLIST | 12/22/2020 |
| 90400860 | | WARWOKY | 12/22/2020 | 90401133 | | HARETUNE | 12/22/2020 |
| 90400863 | | BELRIUYA | 12/22/2020 | 90401154 | | IGUARI | 12/22/2020 |
| 90400866 | | CENOGARY | 12/22/2020 | 90401158 | | KENLETOO | 12/22/2020 |
| 90400870 | | ILUGOH | 12/22/2020 | 90401168 | | KILOFORD | 12/22/2020 |
| 90400872 | | KEWLOKA | 12/22/2020 | 90401194 | | ANGEL QINNG | 12/22/2020 |
| 90400879 | | KUBILOVE | 12/22/2020 | 90401230 | | HEXYARD | 12/22/2020 |
| 90400881 | | NALOLU | 12/22/2020 | 90401239 | | IXIALLIFE | 12/22/2020 |
| 90400883 | | PEDERAY | 12/22/2020 | 90401254 | | QINYIFA | 12/22/2020 |
| 90400886 | | PEDIOKA | 12/22/2020 | 90401283 | | AISKUNY | 12/22/2020 |
| 90400887 | | QIGLUNT | 12/22/2020 | 90401289 | | ANKINY | 12/22/2020 |
| 90400889 | | QOFRELU | 12/22/2020 | 90401290 | | AOTURKU | 12/22/2020 |
| 90400895 | | RHOPOD | 12/22/2020 | 90401298 | | ARKFOWT | 12/22/2020 |
| 90400908 | | RUPRENH | 12/22/2020 | 90401308 | | ARUPOP | 12/22/2020 |
| 90400950 | | TROGAYU | 12/22/2020 | 90401310 | | AYEKANG | 12/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90401322 | | CEDMOR | 12/22/2020 | 90401561 | | ZIMINIUU | 12/22/2020 |
| 90401327 | | FUCTOSH | 12/22/2020 | 90401581 | | AMAGERE | 12/22/2020 |
| 90401331 | | IBIWINS | 12/22/2020 | 90401594 | | ANJONI | 12/22/2020 |
| 90401335 | | KITIBY | 12/22/2020 | 90401624 | | ASEREBI | 12/22/2020 |
| 90401363 | | LAUKUGI | 12/22/2020 | 90401716 | | DIMANER | 12/22/2020 |
| 90401369 | | LOFIKETU | 12/22/2020 | 90401725 | | EGERESE | 12/22/2020 |
| 90401372 | | LYNKANG | 12/22/2020 | 90401728 | | EHOHERU | 12/22/2020 |
| 90401374 | | NAUFEKS | 12/22/2020 | 90401733 | | EMIGAHA | 12/22/2020 |
| 90401375 | | OHFASY | 12/22/2020 | 90401740 | | FIHINAV | 12/22/2020 |
| 90401407 | | OJITUN | 12/22/2020 | 90401743 | | FLOUISAGE | 12/22/2020 |
| 90401417 | | OLIFINT | 12/22/2020 | 90401750 | | GUANGBAO | 12/22/2020 |
| 90401418 | | SERITIO | 12/22/2020 | 90401772 | | HAZSEM | 12/22/2020 |
| 90401421 | | SIWEIKE | 12/22/2020 | 90401780 | | HUOTUTU | 12/22/2020 |
| 90401425 | | UHIBIJEW | 12/22/2020 | 90401793 | | JEGOSANS | 12/22/2020 |
| 90401427 | | URUXILO | 12/22/2020 | 90401798 | | LOXYOT | 12/22/2020 |
| 90401432 | | UTAIDO | 12/22/2020 | 90401804 | | NEFAMAFU | 12/22/2020 |
| 90401435 | | YERTOOT | 12/22/2020 | 90401809 | | OLOMAWT | 12/22/2020 |
| 90401437 | | YOCHIYU | 12/22/2020 | 90401814 | | RODEQIRT | 12/22/2020 |
| 90401438 | | ZANYNCO | 12/22/2020 | 90401820 | | SARATAH | 12/22/2020 |
| 90401440 | | BERJOTO | 12/22/2020 | 90401827 | | SEHEHAH | 12/22/2020 |
| 90401441 | | DUPURHO | 12/22/2020 | 90401830 | | SEYINUA | 12/22/2020 |
| 90401443 | | EOTUNUL | 12/22/2020 | 90401865 | | CITSNIGHT | 12/22/2020 |
| 90401446 | | HALTRIO | 12/22/2020 | 90401880 | | EFGELEO | 12/22/2020 |
| 90401447 | | LOTZUPO | 12/22/2020 | 90401892 | | EWENIDI | 12/22/2020 |
| 90401453 | | LULIMETU | 12/22/2020 | 90401904 | | EWIPEGUH | 12/22/2020 |
| 90401459 | | MEILZEN | 12/22/2020 | 90401912 | | GEBANED | 12/22/2020 |
| 90401462 | | NASDITUS | 12/22/2020 | 90401918 | | HEGILAP | 12/22/2020 |
| 90401465 | | RHOFRI | 12/22/2020 | 90401941 | | INILEPA | 12/22/2020 |
| 90401466 | | ROPSITA | 12/22/2020 | 90401944 | | KEEPROVE | 12/22/2020 |
| 90401468 | | SHIODEE | 12/22/2020 | 90401952 | | LODENOL | 12/22/2020 |
| 90401478 | | SIGUANTE | 12/22/2020 | 90401955 | | MINECAT | 12/22/2020 |
| 90401486 | | TARKEFI | 12/22/2020 | 90401960 | | NUFAHATE | 12/22/2020 |
| 90401488 | | WAOBUCY | 12/22/2020 | 90401963 | | OBIHOCE | 12/22/2020 |
| 90401491 | | XIANDUO | 12/22/2020 | 90401970 | | RADEMOE | 12/22/2020 |
| 90401522 | | MARSHUB | 12/22/2020 | 90401973 | | REABUCO | 12/22/2020 |
| 90401533 | | CHIKALY | 12/22/2020 | 90401976 | | REPEDER | 12/22/2020 |
| 90401539 | | OILEKAI | 12/22/2020 | 90401981 | | SABITUX | 12/22/2020 |
| 90401541 | | RILIROD | 12/22/2020 | 90401986 | | SECAISUP | 12/22/2020 |
| 90401544 | | RIXMOR | 12/22/2020 | 90401995 | | STOEASL | 12/22/2020 |
| 90401550 | | SIDEZH | 12/22/2020 | 90402001 | | VASINEV | 12/22/2020 |
| 90401552 | | STOLION | 12/22/2020 | 90402005 | | WOWMIAO | 12/22/2020 |
| 90401554 | | TISCIAR | 12/22/2020 | 90402028 | | ATOF | 12/22/2020 |
| 90401556 | | VIRISIM | 12/22/2020 | 90402033 | | GATIH | 12/22/2020 |
| 90401559 | | XUTUD | 12/22/2020 | 90402049 | | ONAT | 12/22/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90402056 | | SUTI | 12/22/2020 | 90405602 | | ANAKIN | 12/23/2020 |
| 90402072 | | UMEL | 12/22/2020 | 90405637 | | CIKANEA | 12/23/2020 |
| 90402084 | | UMEP | 12/22/2020 | 90405869 | | COZIHOMI | 12/23/2020 |
| 90402106 | | UYON | 12/22/2020 | 90405870 | | DKIROAS | 12/23/2020 |
| 90402116 | | EGUT | 12/22/2020 | 90405873 | | DUHOPA | 12/23/2020 |
| 90402122 | | EWAL | 12/22/2020 | 90405955 | | FLORILEO | 12/23/2020 |
| 90402129 | | INEF | 12/22/2020 | 90405956 | | HENSOTRUE | 12/23/2020 |
| 90402131 | | NIWE | 12/22/2020 | 90405963 | | HEYBRIGHT | 12/23/2020 |
| 90402136 | | OBUD | 12/22/2020 | 90405967 | | HOLADER | 12/23/2020 |
| 90402141 | | ONIH | 12/22/2020 | 90405992 | | LANDLEKGNGS | 12/23/2020 |
| 90402145 | | TOXAB | 12/22/2020 | 90405997 | | LEMNSLKENGX | 12/23/2020 |
| 90402153 | | CCFB | 12/22/2020 | 90406007 | | LENZOD | 12/23/2020 |
| 90402161 | | CCFD | 12/22/2020 | 90406013 | | LGANGKKENGK | 12/23/2020 |
| 90402165 | | CEWUT | 12/22/2020 | 90406019 | | LISAYON | 12/23/2020 |
| 90402170 | | DDCY | 12/22/2020 | 90406029 | | MOWABX | 12/23/2020 |
| 90402177 | | DDFB | 12/22/2020 | 90406033 | | PAINTEA | 12/23/2020 |
| 90402184 | | DDFS | 12/22/2020 | 90406036 | | SCORDIN | 12/23/2020 |
| 90402189 | | EDOBI | 12/22/2020 | 90406042 | | SELEPHANT | 12/23/2020 |
| 90402197 | | EEBT | 12/22/2020 | 90406052 | | SEOUPLUS | 12/23/2020 |
| 90402203 | | EEBV | 12/22/2020 | 90406055 | | SLAYPO | 12/23/2020 |
| 90402209 | | EEJV | 12/22/2020 | 90406061 | | SOHISEN | 12/23/2020 |
| 90402217 | | EQAF | 12/22/2020 | 90406070 | | SYHOGOW | 12/23/2020 |
| 90402221 | | EWAL | 12/22/2020 | 90406074 | | TILKELT | 12/23/2020 |
| 90402231 | | FFOV | 12/22/2020 | 90406077 | | UNCLE JUNGO TOYS | 12/23/2020 |
| 90402238 | | SEWAT | 12/22/2020 | 90406080 | | USETRE | 12/23/2020 |
| 90402240 | | WOFEH | 12/22/2020 | 90406090 | | VEROMODA | 12/23/2020 |
| 90402247 | | AHUC | 12/22/2020 | 90406094 | | XTD XSTRAWDINARY | 12/23/2020 |
| 90402251 | | ANOP | 12/22/2020 | 90406100 | | XURIGOD | 12/23/2020 |
| 90402258 | | ANUH | 12/22/2020 | 90406110 | | TOXAB | 12/23/2020 |
| 90402263 | | ATIR | 12/22/2020 | 90406116 | | UDUY | 12/23/2020 |
| 90402269 | | OSIFE | 12/22/2020 | 90406118 | | WAJOB | 12/23/2020 |
| 90402274 | | ROWID | 12/22/2020 | 90406134 | | BBFT | 12/23/2020 |
| 90402276 | | UMEGU | 12/22/2020 | 90406137 | | BFKK | 12/23/2020 |
| 90402286 | | AHUC | 12/22/2020 | 90406141 | | CISOD | 12/23/2020 |
| 90402288 | | DDYB | 12/22/2020 | 90406142 | | KEHOS | 12/23/2020 |
| 90402306 | | HUGIL | 12/22/2020 | 90406148 | | NIWE | 12/23/2020 |
| 90402310 | | NIWEM | 12/22/2020 | 90406152 | | OLUW | 12/23/2020 |
| 90405309 | | DENGZILI | 12/23/2020 | 90406156 | | OMUF | 12/23/2020 |
| 90405404 | | FRENZYBRO | 12/23/2020 | 90406178 | | CAELPLEY | 12/23/2020 |
| 90405417 | | HOUZZWARES | 12/23/2020 | 90406183 | | COLORIMAGES | 12/23/2020 |
| 90405423 | | HYJYFD | 12/23/2020 | 90406188 | | COOFUOLY | 12/23/2020 |
| 90405430 | | MANITED | 12/23/2020 | 90406194 | | DESEASY | 12/23/2020 |
| 90405436 | | VHOPE | 12/23/2020 | 90406252 | | DIYATALU | 12/23/2020 |
| 90405571 | | ACASIER | 12/23/2020 | 90406255 | | HEDUREY | 12/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90406264 | | HOME DECER | 12/23/2020 | 90406557 | | MISVIO | 12/23/2020 |
| 90406270 | | IYAYUHE | 12/23/2020 | 90406569 | | PRUTM | 12/23/2020 |
| 90406277 | | LATNIG | 12/23/2020 | 90406575 | | RBTZ | 12/23/2020 |
| 90406281 | | LOVESUP | 12/23/2020 | 90406581 | | RUXIU | 12/23/2020 |
| 90406285 | | MOJOZAZZ | 12/23/2020 | 90406586 | | RZKZ | 12/23/2020 |
| 90406289 | | ONEMANX | 12/23/2020 | 90406595 | | TRIVW | 12/23/2020 |
| 90406293 | | ORAPITEA | 12/23/2020 | 90406599 | | VOAOS | 12/23/2020 |
| 90406298 | | PORSSLIY | 12/23/2020 | 90406604 | | WANICS | 12/23/2020 |
| 90406302 | | PWUNAHO | 12/23/2020 | 90406618 | | AINSHOT | 12/23/2020 |
| 90406304 | | RINGHOLDING | 12/23/2020 | 90406624 | | AMBITAIM | 12/23/2020 |
| 90406308 | | RINGQUEENS | 12/23/2020 | 90406637 | | AMURACK | 12/23/2020 |
| 90406314 | | SUPESCASE | 12/23/2020 | 90406644 | | ANNABEBY | 12/23/2020 |
| 90406319 | | TANKWATER | 12/23/2020 | 90406649 | | ANTRESHAP | 12/23/2020 |
| 90406327 | | TMXERYY | 12/23/2020 | 90406650 | | AROUNFORU | 12/23/2020 |
| 90406342 | | AOMSNET | 12/23/2020 | 90406656 | | ARREIOE | 12/23/2020 |
| 90406352 | | BMAIUYI | 12/23/2020 | 90406661 | | ATRACYOU | 12/23/2020 |
| 90406355 | | BOSHITOO | 12/23/2020 | 90406676 | | AXERSMAN | 12/23/2020 |
| 90406360 | | HUNANING | 12/23/2020 | 90406685 | | BISTLOV | 12/23/2020 |
| 90406366 | | INEEVVAY | 12/23/2020 | 90406690 | | GOERIYA | 12/23/2020 |
| 90406369 | | JULYVMLN | 12/23/2020 | 90406698 | | GOLIOSA | 12/23/2020 |
| 90406381 | | JXINQ | 12/23/2020 | 90406701 | | LUCKKLAU | 12/23/2020 |
| 90406388 | | KXANYY | 12/23/2020 | 90406703 | | RASEFIR | 12/23/2020 |
| 90406394 | | LOVESTAND | 12/23/2020 | 90406708 | | RESUHILO | 12/23/2020 |
| 90406398 | | MEHARMH | 12/23/2020 | 90406715 | | SEDHITO | 12/23/2020 |
| 90406403 | | MIULHPA | 12/23/2020 | 90406721 | | SMILEPARTY | 12/23/2020 |
| 90406412 | | MSHOPALL | 12/23/2020 | 90406729 | | SOFITBAX | 12/23/2020 |
| 90406426 | | NEWU8 | 12/23/2020 | 90406732 | | SUGARXIN | 12/23/2020 |
| 90406430 | | OMIGGE | 12/23/2020 | 90406736 | | WARMSPRIG | 12/23/2020 |
| 90406436 | | PRITHU | 12/23/2020 | 90406804 | | BEAIEWT | 12/23/2020 |
| 90406442 | | TERXLYY | 12/23/2020 | 90406810 | | CORBIES | 12/23/2020 |
| 90406448 | | TEWNHOA | 12/23/2020 | 90406825 | | DRASTART | 12/23/2020 |
| 90406458 | | UNIEFLAG | 12/23/2020 | 90406829 | | DUINBAF | 12/23/2020 |
| 90406462 | | XINMEI8 | 12/23/2020 | 90406835 | | FUIYANOR | 12/23/2020 |
| 90406468 | | ZOPICCH | 12/23/2020 | 90406839 | | GAITOK | 12/23/2020 |
| 90406480 | | ACTARIS | 12/23/2020 | 90406843 | | GLANCYEAR | 12/23/2020 |
| 90406484 | | ASLEEY | 12/23/2020 | 90406863 | | GUIANSH | 12/23/2020 |
| 90406491 | | BANISTIN | 12/23/2020 | 90406880 | | INIEATEL | 12/23/2020 |
| 90406496 | | BXOH | 12/23/2020 | 90406885 | | JANDAW | 12/23/2020 |
| 90406503 | | CILAYA | 12/23/2020 | 90406906 | | JDUZONI | 12/23/2020 |
| 90406508 | | DLATU | 12/23/2020 | 90406909 | | KONUHIC | 12/23/2020 |
| 90406515 | | GREBIS | 12/23/2020 | 90406912 | | MYALIA | 12/23/2020 |
| 90406521 | | KZNO | 12/23/2020 | 90406921 | | OHEYONE | 12/23/2020 |
| 90406525 | | LPLON | 12/23/2020 | 90406924 | | OMETOER | 12/23/2020 |
| 90406528 | | MAFLAN | 12/23/2020 | 90406926 | | POCALEN | 12/23/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90406932 | | POMOPIC | 12/23/2020 | 90409879 | | DEFEHEGU | 12/24/2020 |
| 90406936 | | REYBORY | 12/23/2020 | 90409901 | | ENEYOGEN | 12/24/2020 |
| 90406943 | | SAIYUBO | 12/23/2020 | 90409905 | | GEDESET | 12/24/2020 |
| 90406948 | | TOKUHIA | 12/23/2020 | 90409939 | | KESEPAR | 12/24/2020 |
| 90406954 | | UDUCOGU | 12/23/2020 | 90409946 | | LONGYUANTAI | 12/24/2020 |
| 90406969 | | VOUDARS | 12/23/2020 | 90409951 | | LYUNXING | 12/24/2020 |
| 90406972 | | WOALNET | 12/23/2020 | 90409975 | | MIDISAD | 12/24/2020 |
| 90406980 | | YINARVE | 12/23/2020 | 90409977 | | MYUUTHE | 12/24/2020 |
| 90406983 | | ZUONFUW | 12/23/2020 | 90409992 | | RENASEY | 12/24/2020 |
| 90406989 | | ACUMILE | 12/23/2020 | 90410005 | | RINENAWE | 12/24/2020 |
| 90406993 | | DAKASKI | 12/23/2020 | 90410009 | | SEEKSWEET | 12/24/2020 |
| 90406998 | | DOKDOK | 12/23/2020 | 90410012 | | SIVEHAL | 12/24/2020 |
| 90407005 | | ERRBLNA | 12/23/2020 | 90410016 | | STFANXIN | 12/24/2020 |
| 90407010 | | EURBIER | 12/23/2020 | 90410044 | | TUUELCS | 12/24/2020 |
| 90407018 | | GEDSIGE | 12/23/2020 | 90410059 | | VILEIRT | 12/24/2020 |
| 90407021 | | GERANCE | 12/23/2020 | 90410061 | | YEDELY | 12/24/2020 |
| 90407023 | | GHOSIRE | 12/23/2020 | 90410067 | | YEHESEL | 12/24/2020 |
| 90407029 | | HUSIPOW | 12/23/2020 | 90410103 | | ALECUREP | 12/24/2020 |
| 90407050 | | INCWOD | 12/23/2020 | 90410130 | | ANENIMA | 12/24/2020 |
| 90407057 | | ITELNAO | 12/23/2020 | 90410165 | | ANENIMA | 12/24/2020 |
| 90407063 | | JAFTULL | 12/23/2020 | 90410167 | | BISEDET | 12/24/2020 |
| 90407069 | | JEHOBINK | 12/23/2020 | 90410174 | | CAGCEN | 12/24/2020 |
| 90407074 | | LOJIYAN | 12/23/2020 | 90410177 | | ENEYEDE | 12/24/2020 |
| 90407080 | | LOYAGEC | 12/23/2020 | 90410179 | | IGENALI | 12/24/2020 |
| 90407085 | | MAYFUDA | 12/23/2020 | 90410181 | | NAYAJEM | 12/24/2020 |
| 90407091 | | PHEGRUT | 12/23/2020 | 90410184 | | QOMUTEW | 12/24/2020 |
| 90407096 | | PIEJUM | 12/23/2020 | 90410188 | | QUASI-KOU | 12/24/2020 |
| 90407105 | | PUDERLEI | 12/23/2020 | 90410190 | | SASEHIR | 12/24/2020 |
| 90407111 | | QAZIKER | 12/23/2020 | 90410193 | | TIRETATO | 12/24/2020 |
| 90407118 | | RIKAACE | 12/23/2020 | 90410194 | | VILUOAE | 12/24/2020 |
| 90407138 | | SIPHIO | 12/23/2020 | 90410243 | | AIXIUCRAFT | 12/24/2020 |
| 90407145 | | SITEPU | 12/23/2020 | 90410246 | | BLABLANKET | 12/24/2020 |
| 90407155 | | TISOTEC | 12/23/2020 | 90410249 | | CANRCEYA | 12/24/2020 |
| 90407160 | | YASUME | 12/23/2020 | 90410251 | | FEKCROM | 12/24/2020 |
| 90407179 | | DANMAOVE | 12/23/2020 | 90410252 | | FIOWERDAY | 12/24/2020 |
| 90407190 | | GIKAGIR | 12/23/2020 | 90410256 | | KOSBEDA | 12/24/2020 |
| 90407194 | | ISEMORA | 12/23/2020 | 90410257 | | MANSROOH | 12/24/2020 |
| 90407202 | | JADEFACE | 12/23/2020 | 90410260 | | PUILINGFEI | 12/24/2020 |
| 90407210 | | KASUBAN | 12/23/2020 | 90410261 | | WASILTOP | 12/24/2020 |
| 90407216 | | KBUYOOL | 12/23/2020 | 90410263 | | WINGHORSE | 12/24/2020 |
| 90407224 | | KEDENQI | 12/23/2020 | 90410267 | | AODIDAS | 12/24/2020 |
| 90407229 | | LEYAPIS | 12/23/2020 | 90410271 | | BIGLEMON | 12/24/2020 |
| 90407233 | | TAOMOONUN | 12/23/2020 | 90410275 | | GUSCENT | 12/24/2020 |
| 90407235 | | ZEEYINE | 12/23/2020 | 90410278 | | HANA HUT | 12/24/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90410286 | | KANTOON | 12/24/2020 | 90410793 | | YAWOMER | 12/24/2020 |
| 90410292 | | KEITONA | 12/24/2020 | 90410798 | | ACEFEEL | 12/24/2020 |
| 90410293 | | LINGUMU | 12/24/2020 | 90410800 | | ELAPAHI | 12/24/2020 |
| 90410294 | | LUOGOXI | 12/24/2020 | 90410806 | | ERNAWEI | 12/24/2020 |
| 90410295 | | MONNING | 12/24/2020 | 90410809 | | HAFALUS | 12/24/2020 |
| 90410296 | | RAMENKING | 12/24/2020 | 90410813 | | HAPPYTOWN | 12/24/2020 |
| 90410303 | | AOYIUHO | 12/24/2020 | 90410818 | | MARADAM | 12/24/2020 |
| 90410305 | | CEDOWEH | 12/24/2020 | 90410819 | | MILLIONSIGO | 12/24/2020 |
| 90410311 | | GUBILAP | 12/24/2020 | 90410824 | | SATAMER | 12/24/2020 |
| 90410323 | | GUNLETI | 12/24/2020 | 90410842 | | TEFOGIPA | 12/24/2020 |
| 90410334 | | IEBALNG | 12/24/2020 | 90410845 | | UOICHER | 12/24/2020 |
| 90410354 | | INUCERE | 12/24/2020 | 90410850 | | AMALYUR | 12/24/2020 |
| 90410371 | | LERONAT | 12/24/2020 | 90410896 | | BONTOUJOUR | 12/24/2020 |
| 90410382 | | MEHOTER | 12/24/2020 | 90410900 | | CTASHU | 12/24/2020 |
| 90410385 | | QIRUIHUA | 12/24/2020 | 90410906 | | FEYBAUL | 12/24/2020 |
| 90410387 | | TICEWEL | 12/24/2020 | 90410927 | | FONTEARY | 12/24/2020 |
| 90410390 | | TICHERS | 12/24/2020 | 90410934 | | FONTEARY | 12/24/2020 |
| 90410396 | | UCHMEIL | 12/24/2020 | 90410940 | | FREEMAX | 12/24/2020 |
| 90410397 | | WEMINZZ | 12/24/2020 | 90410950 | | HOMOU | 12/24/2020 |
| 90410401 | | WENGUON | 12/24/2020 | 90410954 | | JZRSUITCASE | 12/24/2020 |
| 90410404 | | YINABIU | 12/24/2020 | 90410957 | | MISS CANDY | 12/24/2020 |
| 90410412 | | AIKAXYA | 12/24/2020 | 90410961 | | MIYLVF | 12/24/2020 |
| 90410421 | | AVEHESA | 12/24/2020 | 90410968 | | SHCXSHOR | 12/24/2020 |
| 90410429 | | DANPIEER | 12/24/2020 | 90410980 | | SUMERY | 12/24/2020 |
| 90410439 | | ERADACA | 12/24/2020 | 90410984 | | TIHEARY | 12/24/2020 |
| 90410592 | | GUJANGE | 12/24/2020 | 90410989 | | TIHEARY | 12/24/2020 |
| 90410600 | | HIBAROT | 12/24/2020 | 90410992 | | WINEMAR | 12/24/2020 |
| 90410651 | | HINUASU | 12/24/2020 | 90410995 | | WINEMAR | 12/24/2020 |
| 90410662 | | ILEYEWE | 12/24/2020 | 90411001 | | MAKETAN | 12/24/2020 |
| 90410667 | | LANXINYU | 12/24/2020 | 90411003 | | MAKEWISH | 12/24/2020 |
| 90410682 | | MIGTLY | 12/24/2020 | 90411008 | | ORAZHIN | 12/24/2020 |
| 90410683 | | ONIDENA | 12/24/2020 | 90411011 | | RAGIPIR | 12/24/2020 |
| 90410694 | | SIANLAH | 12/24/2020 | 90411014 | | SREKEX | 12/24/2020 |
| 90410698 | | SIPEFES | 12/24/2020 | 90411016 | | WETALAY | 12/24/2020 |
| 90410702 | | TGUAIDA | 12/24/2020 | 90411018 | | WUJIDA | 12/24/2020 |
| 90410703 | | WAMATAC | 12/24/2020 | 90411024 | | WULIOOK | 12/24/2020 |
| 90410761 | | EDEDEBE | 12/24/2020 | 90411027 | | YUNISEN | 12/24/2020 |
| 90410774 | | HIRAKOMETE | 12/24/2020 | 90411038 | | AGONIRE | 12/24/2020 |
| 90410776 | | ONIONSHU | 12/24/2020 | 90411045 | | ANLINAO | 12/24/2020 |
| 90410779 | | SIALPANE | 12/24/2020 | 90411051 | | BUSFOR | 12/24/2020 |
| 90410781 | | SIDASES | 12/24/2020 | 90411056 | | CHORSABA | 12/24/2020 |
| 90410784 | | VAHEWER | 12/24/2020 | 90411058 | | DIFLOT | 12/24/2020 |
| 90410786 | | VOIDREALM | 12/24/2020 | 90412971 | | AILIBOE | 12/25/2020 |
| 90410788 | | WISHBAOL | 12/24/2020 | 90412973 | | FILEYOU | 12/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90412983 | | HITAOLY | 12/25/2020 | 90413288 | | AUTELION | 12/25/2020 |
| 90412987 | | JUNRHYME | 12/25/2020 | 90413291 | | AYASURE | 12/25/2020 |
| 90412992 | | KUMILILY | 12/25/2020 | 90413296 | | BECAMEN | 12/25/2020 |
| 90413012 | | LIPSYI | 12/25/2020 | 90413300 | | BEDORL | 12/25/2020 |
| 90413019 | | MALOSON | 12/25/2020 | 90413302 | | BIHOMER | 12/25/2020 |
| 90413026 | | MINGMOON | 12/25/2020 | 90413304 | | BNDUTUA | 12/25/2020 |
| 90413028 | | OICKEAL | 12/25/2020 | 90413308 | | BRAFOCE | 12/25/2020 |
| 90413031 | | OMARBET | 12/25/2020 | 90413321 | | BUANGER | 12/25/2020 |
| 90413049 | | REZAHU | 12/25/2020 | 90413323 | | CABIEVI | 12/25/2020 |
| 90413076 | | RIWRAP | 12/25/2020 | 90413329 | | CEBLEPON | 12/25/2020 |
| 90413079 | | SHUDAMU | 12/25/2020 | 90413331 | | CHIDIRAF | 12/25/2020 |
| 90413080 | | SICELAM | 12/25/2020 | 90413335 | | CLIVEMAR | 12/25/2020 |
| 90413083 | | SINELIFE | 12/25/2020 | 90413338 | | CRIPSOR | 12/25/2020 |
| 90413086 | | WARINEAR | 12/25/2020 | 90413340 | | FIERAISE | 12/25/2020 |
| 90413088 | | YAHABES | 12/25/2020 | 90413354 | | FLOWAUTY | 12/25/2020 |
| 90413091 | | YIRENZUN | 12/25/2020 | 90413379 | | FNTANIR | 12/25/2020 |
| 90413095 | | YUBORAI | 12/25/2020 | 90413382 | | HUNDTURN | 12/25/2020 |
| 90413195 | | ATUDUO | 12/25/2020 | 90413385 | | KULACFO | 12/25/2020 |
| 90413198 | | BAZESU | 12/25/2020 | 90413388 | | LADACEN | 12/25/2020 |
| 90413200 | | BINODLE | 12/25/2020 | 90413391 | | MANDEOW | 12/25/2020 |
| 90413201 | | CHOSHANG | 12/25/2020 | 90413393 | | NORDOP | 12/25/2020 |
| 90413203 | | COLVAN | 12/25/2020 | 90413398 | | RIRIFINE | 12/25/2020 |
| 90413204 | | EARLOON | 12/25/2020 | 90413399 | | RITNOW | 12/25/2020 |
| 90413206 | | EMIHAG | 12/25/2020 | 90413401 | | AODNAVY | 12/25/2020 |
| 90413207 | | HADATI | 12/25/2020 | 90413404 | | BYGFZI | 12/25/2020 |
| 90413209 | | IWUDAK | 12/25/2020 | 90413406 | | DNTFORG | 12/25/2020 |
| 90413211 | | KABATO | 12/25/2020 | 90413407 | | DXOUERT | 12/25/2020 |
| 90413213 | | LOADEN | 12/25/2020 | 90413409 | | DYBHL | 12/25/2020 |
| 90413215 | | LOHILADY | 12/25/2020 | 90413411 | | EAYTOHPY | 12/25/2020 |
| 90413217 | | LUTAFI | 12/25/2020 | 90413413 | | JOTHRTIOP | 12/25/2020 |
| 90413220 | | MEROTE | 12/25/2020 | 90413415 | | KYSEORC | 12/25/2020 |
| 90413221 | | MIVIDA | 12/25/2020 | 90413417 | | LAINDAHS | 12/25/2020 |
| 90413223 | | MOGIH | 12/25/2020 | 90413419 | | LCONIES | 12/25/2020 |
| 90413258 | | MOKESELF | 12/25/2020 | 90413421 | | LPMUBAN | 12/25/2020 |
| 90413262 | | NAXADER | 12/25/2020 | 90413423 | | M.MEMO | 12/25/2020 |
| 90413263 | | ONIGAS | 12/25/2020 | 90413424 | | MICRO-HERTZ | 12/25/2020 |
| 90413266 | | RUHOSO | 12/25/2020 | 90413425 | | MUTOON | 12/25/2020 |
| 90413268 | | SENATYE | 12/25/2020 | 90413427 | | NUIZB | 12/25/2020 |
| 90413272 | | SOLAIT | 12/25/2020 | 90413428 | | OVWODD | 12/25/2020 |
| 90413275 | | TUTITA | 12/25/2020 | 90413430 | | PIOALSS | 12/25/2020 |
| 90413277 | | VEVOTI | 12/25/2020 | 90413433 | | RKISHY | 12/25/2020 |
| 90413281 | | VILLADEER | 12/25/2020 | 90413435 | | ROCIEN | 12/25/2020 |
| 90413283 | | ABVENTO | 12/25/2020 | 90413437 | | SURROMG | 12/25/2020 |
| 90413287 | | AOBERMU | 12/25/2020 | 90413441 | | SWNDACOO | 12/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90413443 | | TAKFUAH | 12/25/2020 | 90413577 | | YI CHUANG ART | 12/25/2020 |
| 90413446 | | TESHET | 12/25/2020 | 90413582 | | YUNWD | 12/25/2020 |
| 90413451 | | UNTYIO | 12/25/2020 | 90413604 | | FENUZHO | 12/25/2020 |
| 90413454 | | WRAZNRY | 12/25/2020 | 90413608 | | GARERS | 12/25/2020 |
| 90413458 | | YOOHSAN | 12/25/2020 | 90413611 | | GIBGASS | 12/25/2020 |
| 90413465 | | ZOMJMO | 12/25/2020 | 90413614 | | GISXAN | 12/25/2020 |
| 90413468 | | ZUHCEE | 12/25/2020 | 90413617 | | GREITS | 12/25/2020 |
| 90413471 | | AIMENGDA | 12/25/2020 | 90413621 | | GYMTON | 12/25/2020 |
| 90413473 | | FULLYBBY | 12/25/2020 | 90413628 | | KATIMO | 12/25/2020 |
| 90413478 | | GONGXIFACAI | 12/25/2020 | 90413636 | | KIKAMOR | 12/25/2020 |
| 90413479 | | IFILAFA | 12/25/2020 | 90413641 | | LAINIRUI | 12/25/2020 |
| 90413481 | | IMEDEWI | 12/25/2020 | 90413644 | | LEDISUN | 12/25/2020 |
| 90413482 | | NASANES | 12/25/2020 | 90413647 | | LIGRUI | 12/25/2020 |
| 90413486 | | NIHISEW | 12/25/2020 | 90413650 | | MALANGZ | 12/25/2020 |
| 90413489 | | IEFIEDA | 12/25/2020 | 90413654 | | PILUBEN | 12/25/2020 |
| 90413490 | | KRUISY | 12/25/2020 | 90413656 | | POEMIFAN | 12/25/2020 |
| 90413492 | | TELDTON | 12/25/2020 | 90413657 | | RABITTY | 12/25/2020 |
| 90413495 | | ALICOT | 12/25/2020 | 90413658 | | SAITORD | 12/25/2020 |
| 90413496 | | JEANGOAL | 12/25/2020 | 90413659 | | SIWADUY | 12/25/2020 |
| 90413500 | | KOLELA | 12/25/2020 | 90413661 | | TACMAS | 12/25/2020 |
| 90413502 | | ONIENET | 12/25/2020 | 90413662 | | VSIETOU | 12/25/2020 |
| 90413503 | | AUGOOST | 12/25/2020 | 90413663 | | YANCAN | 12/25/2020 |
| 90413505 | | FADOMIAO | 12/25/2020 | 90413664 | | ANYOYEAR | 12/25/2020 |
| 90413515 | | HIRDALA | 12/25/2020 | 90413670 | | AORDES | 12/25/2020 |
| 90413518 | | LENSEA | 12/25/2020 | 90413672 | | BOULIMAN | 12/25/2020 |
| 90413520 | | ONENIN | 12/25/2020 | 90413674 | | CATERAB | 12/25/2020 |
| 90413524 | | RUNCINDS | 12/25/2020 | 90413676 | | CHULZHU | 12/25/2020 |
| 90413529 | | AKIERO | 12/25/2020 | 90413677 | | CISUNIY | 12/25/2020 |
| 90413532 | | BARIARTA | 12/25/2020 | 90413678 | | DIRELS | 12/25/2020 |
| 90413535 | | BIBOLIC | 12/25/2020 | 90413680 | | EBOSEIL | 12/25/2020 |
| 90413538 | | CASEYDRESS | 12/25/2020 | 90413682 | | FEIDAHI | 12/25/2020 |
| 90413541 | | CSKJGS | 12/25/2020 | 90413684 | | GLAKREN | 12/25/2020 |
| 90413542 | | CTYSBH | 12/25/2020 | 90413686 | | ICRULI | 12/25/2020 |
| 90413544 | | FTZNICEY | 12/25/2020 | 90413690 | | IHASARA | 12/25/2020 |
| 90413547 | | HUAMM | 12/25/2020 | 90413695 | | ITOROL | 12/25/2020 |
| 90413550 | | KINRANJU | 12/25/2020 | 90413696 | | JUINGHON | 12/25/2020 |
| 90413553 | | LUSUO | 12/25/2020 | 90413697 | | KECHONG | 12/25/2020 |
| 90413554 | | NFKJ TECHNOLOGY | 12/25/2020 | 90413701 | | KIKARUN | 12/25/2020 |
| 90413557 | | OCTROSE | 12/25/2020 | 90413702 | | OUMEALAN | 12/25/2020 |
| 90413558 | | OMOLA | 12/25/2020 | 90413705 | | REDYENR | 12/25/2020 |
| 90413562 | | SAGA&BATA | 12/25/2020 | 90413710 | | SAMZXURY | 12/25/2020 |
| 90413565 | | SLKBBC | 12/25/2020 | 90413734 | | TENLOFO | 12/25/2020 |
| 90413568 | | UIONE | 12/25/2020 | 90413739 | | TERTIBU | 12/25/2020 |
| 90413576 | | YABEY | 12/25/2020 | 90413741 | | TUICIY | 12/25/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90413744 | | WHOALIZE | 12/25/2020 | 90413855 | | REPURKA | 12/25/2020 |
| 90413745 | | YUNICAD | 12/25/2020 | 90413856 | | RESMAT | 12/25/2020 |
| 90413749 | | YUNUPL | 12/25/2020 | 90413858 | | RIHEMEK | 12/25/2020 |
| 90413752 | | AEGHTO | 12/25/2020 | 90413862 | | SURIDIN | 12/25/2020 |
| 90413754 | | BACKPEN | 12/25/2020 | 90413864 | | TADITRE | 12/25/2020 |
| 90413758 | | CHIMIDO | 12/25/2020 | 90413866 | | TORARIN | 12/25/2020 |
| 90413760 | | CRUMOON | 12/25/2020 | 90413869 | | TSEMIE | 12/25/2020 |
| 90413763 | | DONMEN | 12/25/2020 | 90413871 | | YAHYAIT | 12/25/2020 |
| 90413768 | | ELEATINE | 12/25/2020 | 90413872 | | YAVWAO | 12/25/2020 |
| 90413771 | | HANADI | 12/25/2020 | 90415163 | | CKENMTURE | 12/26/2020 |
| 90413774 | | HETIRA | 12/25/2020 | 90415198 | | CLAIRERUO | 12/26/2020 |
| 90413776 | | KINACAT | 12/25/2020 | 90415209 | | GONYUHA | 12/26/2020 |
| 90413777 | | LEMENES | 12/25/2020 | 90415213 | | HEXAPESO | 12/26/2020 |
| 90413778 | | LONDELLE | 12/25/2020 | 90415229 | | KAPUSUO | 12/26/2020 |
| 90413783 | | MAIDIKE | 12/25/2020 | 90415251 | | KUJIUMA | 12/26/2020 |
| 90413785 | | MALUSEE | 12/25/2020 | 90416161 | | KUYINKUI | 12/27/2020 |
| 90413787 | | MCTRANY | 12/25/2020 | 90416164 | | MIENZULANE | 12/27/2020 |
| 90413790 | | NUWBIN | 12/25/2020 | 90416167 | | ORALENOP | 12/27/2020 |
| 90413791 | | PULGRAD | 12/25/2020 | 90416169 | | PAURILNC | 12/27/2020 |
| 90413793 | | SAYINI | 12/25/2020 | 90416171 | | ISELISEG | 12/27/2020 |
| 90413796 | | SOHOLI | 12/25/2020 | 90416173 | | SSWENTIK | 12/27/2020 |
| 90413798 | | SONBAND | 12/25/2020 | 90416175 | | AIFZEXL | 12/27/2020 |
| 90413805 | | SPRILAND | 12/25/2020 | 90416177 | | BALAHUB | 12/27/2020 |
| 90413809 | | SWEELODY | 12/25/2020 | 90416178 | | FANGWIN | 12/27/2020 |
| 90413810 | | TEOSSIA | 12/25/2020 | 90416182 | | HKAHEMI | 12/27/2020 |
| 90413811 | | TOFEDI | 12/25/2020 | 90416390 | | KOKONOT | 12/27/2020 |
| 90413813 | | WONARK | 12/25/2020 | 90416393 | | NETOHOT | 12/27/2020 |
| 90413815 | | YAMADIR | 12/25/2020 | 90416416 | | OMBGUIT | 12/27/2020 |
| 90413818 | | BALGAN | 12/25/2020 | 90416417 | | TICENSO | 12/27/2020 |
| 90413821 | | BAMKER | 12/25/2020 | 90416424 | | TYPUYEE | 12/27/2020 |
| 90413822 | | BAVKAYS | 12/25/2020 | 90416427 | | URBURNT | 12/27/2020 |
| 90413826 | | COPWUD | 12/25/2020 | 90416428 | | LTVES | 12/27/2020 |
| 90413827 | | EBROPENY | 12/25/2020 | 90416430 | | POLIKE | 12/27/2020 |
| 90413830 | | EKOMOVA | 12/25/2020 | 90416435 | | QTYITO | 12/27/2020 |
| 90413831 | | FITQIN | 12/25/2020 | 90416436 | | QUANQUAN | 12/27/2020 |
| 90413834 | | FORTSTAR | 12/25/2020 | 90416441 | | RUNCHEN | 12/27/2020 |
| 90413836 | | GODOHAM | 12/25/2020 | 90416442 | | SALUCARE | 12/27/2020 |
| 90413839 | | HEOESYM | 12/25/2020 | 90416478 | | SHENGCAI | 12/27/2020 |
| 90413842 | | INTONATE | 12/25/2020 | 90416488 | | EBIRDE | 12/27/2020 |
| 90413843 | | IREDOBE | 12/25/2020 | 90416493 | | HUANNCAI | 12/27/2020 |
| 90413846 | | NUOSMO | 12/25/2020 | 90416499 | | OILEYAEL | 12/27/2020 |
| 90413847 | | OUSLIG | 12/25/2020 | 90416510 | | RINNERIS | 12/27/2020 |
| 90413849 | | PINKADO | 12/25/2020 | 90416530 | | ABADOY | 12/27/2020 |
| 90413851 | | QIUONE | 12/25/2020 | 90416535 | | AMANSITA | 12/27/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90416537 | | AOIMHE | 12/27/2020 | 90416635 | | ROPE LIGHTS | 12/27/2020 |
| 90416538 | | BOUEROS | 12/27/2020 | 90416637 | | SOMPUBO | 12/27/2020 |
| 90416540 | | BOWIKY | 12/27/2020 | 90416639 | | S STAHLWERK | 12/27/2020 |
| 90416543 | | BURODD | 12/27/2020 | 90416641 | | W·DSNZFBU | 12/27/2020 |
| 90416544 | | CATTIUS | 12/27/2020 | 90416642 | | XDJHLH | 12/27/2020 |
| 90416546 | | CHOBON | 12/27/2020 | 90416644 | | XIANGGAN | 12/27/2020 |
| 90416548 | | COFKAN | 12/27/2020 | 90416646 | | XIANGGAN | 12/27/2020 |
| 90416551 | | CORISSA | 12/27/2020 | 90416648 | | S | 12/27/2020 |
| 90416554 | | FINOTU | 12/27/2020 | 90416650 | | ALIAESTH | 12/27/2020 |
| 90416559 | | HASENG | 12/27/2020 | 90416652 | | ALYCSE | 12/27/2020 |
| 90416561 | | KAMERU | 12/27/2020 | 90416654 | | AMMOSHI | 12/27/2020 |
| 90416563 | | KELUONA | 12/27/2020 | 90416655 | | ANGELLYER | 12/27/2020 |
| 90416566 | | KINLOV | 12/27/2020 | 90416658 | | BEERSFOL | 12/27/2020 |
| 90416568 | | KUNHIN | 12/27/2020 | 90416661 | | BINLAKE | 12/27/2020 |
| 90416570 | | MOLADOL | 12/27/2020 | 90416666 | | BOMNATER | 12/27/2020 |
| 90416572 | | MOONMILE | 12/27/2020 | 90416669 | | BORAIDOR | 12/27/2020 |
| 90416574 | | OLEGAN | 12/27/2020 | 90416673 | | CABAERI | 12/27/2020 |
| 90416578 | | SARGASUN | 12/27/2020 | 90416674 | | CARRSALL | 12/27/2020 |
| 90416580 | | SITEKCE | 12/27/2020 | 90416677 | | CAVOLECNY | 12/27/2020 |
| 90416583 | | SLEPAIN | 12/27/2020 | 90416679 | | CMONVENS | 12/27/2020 |
| 90416585 | | TANEMO | 12/27/2020 | 90416681 | | CRATATERS | 12/27/2020 |
| 90416588 | | TOOHIY | 12/27/2020 | 90416684 | | CUPTEAR | 12/27/2020 |
| 90416589 | | UHETEG | 12/27/2020 | 90416701 | | EITEDES | 12/27/2020 |
| 90416594 | | YAUGTIN | 12/27/2020 | 90416704 | | EMISSION | 12/27/2020 |
| 90416597 | | ZOYFAN | 12/27/2020 | 90416706 | | ENDOLEIY | 12/27/2020 |
| 90416599 | | ZULAMOR | 12/27/2020 | 90416709 | | EXCUTOSE | 12/27/2020 |
| 90416611 | | BANIUCHENGHE | 12/27/2020 | 90416711 | | HOVESNORE | 12/27/2020 |
| 90416612 | | BEKYHUI | 12/27/2020 | 90416714 | | IKILAIR | 12/27/2020 |
| 90416613 | | CICIHOO | 12/27/2020 | 90416716 | | INFONHALL | 12/27/2020 |
| 90416614 | | DMSHQP | 12/27/2020 | 90416718 | | INOBLOD | 12/27/2020 |
| 90416615 | | GLOWORLD | 12/27/2020 | 90416720 | | INPHRAMSE | 12/27/2020 |
| 90416616 | | HOLA FIESTA | 12/27/2020 | 90416721 | | KAMEAO | 12/27/2020 |
| 90416618 | | HOLIHAI | 12/27/2020 | 90416723 | | KASHIMASM | 12/27/2020 |
| 90416620 | | IEMOALA | 12/27/2020 | 90416726 | | KINLION | 12/27/2020 |
| 90416621 | | JSKYOPT | 12/27/2020 | 90416728 | | KOSHDER | 12/27/2020 |
| 90416622 | | KAYRAY | 12/27/2020 | 90416729 | | LELERMAN | 12/27/2020 |
| 90416624 | | KIMOSKI | 12/27/2020 | 90416731 | | MAILFOULL | 12/27/2020 |
| 90416626 | | LINGQUE | 12/27/2020 | 90416733 | | MECALE | 12/27/2020 |
| 90416627 | | LOFEHAN | 12/27/2020 | 90416735 | | MIABEOUR | 12/27/2020 |
| 90416629 | | MOQICHEN | 12/27/2020 | 90416736 | | MRCEKOR | 12/27/2020 |
| 90416630 | | MTQLAMBU | 12/27/2020 | 90416738 | | MUNVALUA | 12/27/2020 |
| 90416631 | | NKUMIS | 12/27/2020 | 90416741 | | NERIESTH | 12/27/2020 |
| 90416633 | | POETISKE | 12/27/2020 | 90416744 | | OSIUSTH | 12/27/2020 |
| 90416634 | | QUERIDA | 12/27/2020 | 90416745 | | OURIESE | 12/27/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90416747 | | OWEMGOR | 12/27/2020 | 90418554 | | FAACAI | 12/28/2020 |
| 90416749 | | PAIKERSITH | 12/27/2020 | 90418564 | | FMNNNN | 12/28/2020 |
| 90416750 | | PFISOEIX | 12/27/2020 | 90418577 | | GOLUVS | 12/28/2020 |
| 90416753 | | PRAYEDUN | 12/27/2020 | 90418622 | | ONESSAI | 12/28/2020 |
| 90416754 | | PUBLOSNOW | 12/27/2020 | 90418625 | | PTDIONE | 12/28/2020 |
| 90416762 | | REFATICE | 12/27/2020 | 90418644 | | QINGWIND | 12/28/2020 |
| 90416763 | | ROCEKOON | 12/27/2020 | 90418647 | | RIICORM | 12/28/2020 |
| 90416766 | | RUBALSU | 12/27/2020 | 90418660 | | STAR LINGHT | 12/28/2020 |
| 90416769 | | RYERSINTH | 12/27/2020 | 90418666 | | SWEHONEY | 12/28/2020 |
| 90418176 | | BEMIONL | 12/28/2020 | 90418671 | | ULBEPUK | 12/28/2020 |
| 90418180 | | CHIMPANY | 12/28/2020 | 90418677 | | VLTTU | 12/28/2020 |
| 90418188 | | FIRSWINT | 12/28/2020 | 90418684 | | YOGOWRK | 12/28/2020 |
| 90418198 | | GOGETIT | 12/28/2020 | 90418715 | | YRONTHW | 12/28/2020 |
| 90418204 | | LATEAUT | 12/28/2020 | 90418727 | | ZACHUU | 12/28/2020 |
| 90418208 | | OPPHSEO | 12/28/2020 | 90418794 | | ARSPIC | 12/28/2020 |
| 90418216 | | PLODBEE | 12/28/2020 | 90418797 | | ARSPIC | 12/28/2020 |
| 90418219 | | RUMEROG | 12/28/2020 | 90418803 | | ARSPIC | 12/28/2020 |
| 90418233 | | STEPUPON | 12/28/2020 | 90418808 | | DIKEO | 12/28/2020 |
| 90418243 | | UILLWIN | 12/28/2020 | 90418811 | | HESHEIT | 12/28/2020 |
| 90418250 | | BIKCIAN | 12/28/2020 | 90418818 | | NAATUE | 12/28/2020 |
| 90418258 | | CETOUMA | 12/28/2020 | 90418819 | | POONOO | 12/28/2020 |
| 90418268 | | HIVGOAL | 12/28/2020 | 90418830 | | REPLY1988 | 12/28/2020 |
| 90418280 | | LUKSOUL | 12/28/2020 | 90418847 | | STROLELF | 12/28/2020 |
| 90418291 | | MILNALL | 12/28/2020 | 90418860 | | ANDVARI | 12/28/2020 |
| 90418299 | | MOHIDOO | 12/28/2020 | 90418866 | | ANDVARI | 12/28/2020 |
| 90418305 | | MONCHESE | 12/28/2020 | 90418924 | | NZUNA | 12/28/2020 |
| 90418314 | | NAMIKIG | 12/28/2020 | 90418940 | | AKBKTII | 12/28/2020 |
| 90418328 | | RICELAN | 12/28/2020 | 90418947 | | ALYANKAKADORA | 12/28/2020 |
| 90418344 | | RUIKUSH | 12/28/2020 | 90418951 | | BAODEFEER | 12/28/2020 |
| 90418362 | | BOTRIM | 12/28/2020 | 90418955 | | BARATTO | 12/28/2020 |
| 90418387 | | BOTRIM | 12/28/2020 | 90418957 | | CLENYE | 12/28/2020 |
| 90418395 | | BOTRIM | 12/28/2020 | 90418964 | | DOFIOR | 12/28/2020 |
| 90418402 | | KDD | 12/28/2020 | 90418968 | | GLEMEB | 12/28/2020 |
| 90418427 | | BEKODAS | 12/28/2020 | 90418972 | | GOURDE | 12/28/2020 |
| 90418449 | | BINANIO | 12/28/2020 | 90418996 | | HNYEZI | 12/28/2020 |
| 90418462 | | DIEDOHA | 12/28/2020 | 90419001 | | HWILEGEND | 12/28/2020 |
| 90418467 | | EMILLOR | 12/28/2020 | 90419010 | | KOOKIM | 12/28/2020 |
| 90418476 | | GUITOR | 12/28/2020 | 90419020 | | LACITYCOVER | 12/28/2020 |
| 90418491 | | GVRMON | 12/28/2020 | 90419043 | | HMXBRIGHS | 12/28/2020 |
| 90418495 | | ICOGASE | 12/28/2020 | 90419052 | | LAVANIER | 12/28/2020 |
| 90418500 | | LOUREEL | 12/28/2020 | 90419077 | | LORGRAND | 12/28/2020 |
| 90418504 | | MONICOM | 12/28/2020 | 90419081 | | LOTS MILI | 12/28/2020 |
| 90418509 | | YUEYUNS | 12/28/2020 | 90419084 | | MLXKELL | 12/28/2020 |
| 90418541 | | CVANUN | 12/28/2020 | 90419088 | | MSYAISX | 12/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90419094 | | SQUIIZY | 12/28/2020 |
| 90419098 | | SULIVE | 12/28/2020 |
| 90419102 | | TAUSOM | 12/28/2020 |
| 90419106 | | TERVASSO | 12/28/2020 |
| 90419110 | | WONJOENA | 12/28/2020 |
| 90419114 | | YOMOCK | 12/28/2020 |
| 90419117 | | YUANCHEN | 12/28/2020 |
| 90419148 | | DRUFACO | 12/28/2020 |
| 90419154 | | EMOMEIN | 12/28/2020 |
| 90419159 | | EYISER | 12/28/2020 |
| 90419162 | | FNXYAO | 12/28/2020 |
| 90419173 | | GARAIY | 12/28/2020 |
| 90419174 | | HUASERED | 12/28/2020 |
| 90419177 | | IYUESIW | 12/28/2020 |
| 90419182 | | JIADARI | 12/28/2020 |
| 90419186 | | JUNAODLE | 12/28/2020 |
| 90419192 | | KIMNAS | 12/28/2020 |
| 90419199 | | LIPDERON | 12/28/2020 |
| 90419216 | | MAFUHIT | 12/28/2020 |
| 90419266 | | MEAYKARE | 12/28/2020 |
| 90419272 | | MOVARD | 12/28/2020 |
| 90419275 | | NETMINK | 12/28/2020 |
| 90419279 | | NIEWOND | 12/28/2020 |
| 90419285 | | OKCAMON | 12/28/2020 |
| 90419288 | | OTENOTI | 12/28/2020 |
| 90419295 | | RIGCEN | 12/28/2020 |
| 90419302 | | SATARIY | 12/28/2020 |
| 90419305 | | SIANION | 12/28/2020 |
| 90419309 | | UTATOYA | 12/28/2020 |
| 90419313 | | VELEDUM | 12/28/2020 |
| 90419314 | | XIUDIO | 12/28/2020 |
| 90419319 | | YNSEYE | 12/28/2020 |
| 90419341 | | BLISSKIN | 12/28/2020 |
| 90419359 | | CUNAPAI | 12/28/2020 |
| 90419361 | | ETIDABE | 12/28/2020 |
| 90419365 | | HARYIO | 12/28/2020 |
| 90419371 | | HIWANON | 12/28/2020 |
| 90419374 | | ITOTAOB | 12/28/2020 |
| 90419384 | | JUNCEDAR | 12/28/2020 |
| 90419388 | | KUODIV | 12/28/2020 |
| 90419394 | | LEAKWEAT | 12/28/2020 |
| 90419397 | | LOUEDORE | 12/28/2020 |
| 90419410 | | LSTFINE | 12/28/2020 |
| 90419415 | | MANPERY | 12/28/2020 |
| 90419418 | | MONIKAM | 12/28/2020 |
| 90419424 | | NEMOONL | 12/28/2020 |
| 90419430 | | ONKURAS | 12/28/2020 |
| 90419433 | | OPUNIMI | 12/28/2020 |
| 90419435 | | PAOHYNL | 12/28/2020 |
| 90419441 | | QICORK | 12/28/2020 |
| 90419443 | | SENAREM | 12/28/2020 |
| 90419446 | | TAOTERU | 12/28/2020 |
| 90419450 | | TATODE | 12/28/2020 |
| 90419453 | | TWOESAN | 12/28/2020 |
| 90419458 | | UYIZAN | 12/28/2020 |
| 90419462 | | WIDROOD | 12/28/2020 |
| 90419467 | | ZUZOHIU | 12/28/2020 |
| 90419585 | | SARVADORM | 12/28/2020 |
| 90419593 | | SEMPAER | 12/28/2020 |
| 90419598 | | SHAFINBAL | 12/28/2020 |
| 90419603 | | SHNAIFO | 12/28/2020 |
| 90419606 | | SHRONEAR | 12/28/2020 |
| 90419611 | | SNAPESTOR | 12/28/2020 |
| 90419617 | | SOPUWYN | 12/28/2020 |
| 90419624 | | SPECUEST | 12/28/2020 |
| 90419626 | | SPTALOUNE | 12/28/2020 |
| 90419632 | | STUARTEN | 12/28/2020 |
| 90419636 | | SWINAKOSE | 12/28/2020 |
| 90419644 | | TECORULAM | 12/28/2020 |
| 90419649 | | TIFANXKI | 12/28/2020 |
| 90419652 | | TORMELINY | 12/28/2020 |
| 90419660 | | TOTURAMI | 12/28/2020 |
| 90419665 | | TRNARESPA | 12/28/2020 |
| 90419671 | | VERTEMPER | 12/28/2020 |
| 90419676 | | WABOIKEN | 12/28/2020 |
| 90419679 | | YAMAVES | 12/28/2020 |
| 90419682 | | YAWITORY | 12/28/2020 |
| 90419686 | | ZEROMION | 12/28/2020 |
| 90419691 | | BAKERAST | 12/28/2020 |
| 90419695 | | BUTLARN | 12/28/2020 |
| 90419699 | | CASTHOD | 12/28/2020 |
| 90419701 | | CATCOMB | 12/28/2020 |
| 90419704 | | CLEARWIN | 12/28/2020 |
| 90419707 | | COMTERUN | 12/28/2020 |
| 90419711 | | DIPFOEL | 12/28/2020 |
| 90419712 | | DONTWH | 12/28/2020 |
| 90419738 | | DULLKFO | 12/28/2020 |
| 90419743 | | EVAHIT | 12/28/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90419749 | | EVERWELL | 12/28/2020 | 90423079 | | DURUSU | 12/29/2020 |
| 90419753 | | FARTAK | 12/28/2020 | 90423087 | | EITGEM | 12/29/2020 |
| 90419758 | | FATLIP | 12/28/2020 | 90423091 | | ELARAE | 12/29/2020 |
| 90419760 | | FITTAPE | 12/28/2020 | 90423096 | | ESAVOTI | 12/29/2020 |
| 90419765 | | FONLOUD | 12/28/2020 | 90423102 | | EUYOTE | 12/29/2020 |
| 90419767 | | JANYER | 12/28/2020 | 90423115 | | FITEMI | 12/29/2020 |
| 90419774 | | JIANGPON | 12/28/2020 | 90423122 | | FIXHIGH | 12/29/2020 |
| 90419798 | | JINMILD | 12/28/2020 | 90423127 | | GAVQSL | 12/29/2020 |
| 90419800 | | KIILTAJA | 12/28/2020 | 90423128 | | GLENLANG | 12/29/2020 |
| 90419807 | | LATEBIN | 12/28/2020 | 90423146 | | GOQUAN | 12/29/2020 |
| 90419814 | | MIOKAVO | 12/28/2020 | 90423148 | | GOVASIA | 12/29/2020 |
| 90419818 | | MOKAKING | 12/28/2020 | 90423154 | | GULVI | 12/29/2020 |
| 90419820 | | NBONYH | 12/28/2020 | 90423157 | | HAPICVT | 12/29/2020 |
| 90419823 | | PEAFOW | 12/28/2020 | 90423168 | | HYEOG | 12/29/2020 |
| 90419828 | | POTELUN | 12/28/2020 | 90423173 | | ICOGDE | 12/29/2020 |
| 90419837 | | RAPIOT | 12/28/2020 | 90423216 | | JELANGET | 12/29/2020 |
| 90419852 | | RCROBE | 12/28/2020 | 90423220 | | JFIAMS | 12/29/2020 |
| 90419859 | | ROWFIX | 12/28/2020 | 90423224 | | JINBELE | 12/29/2020 |
| 90419863 | | RUBHOLD | 12/28/2020 | 90423229 | | JXSDUP | 12/29/2020 |
| 90419870 | | RUODUST | 12/28/2020 | 90423234 | | KADKIMO | 12/29/2020 |
| 90419874 | | SEETHO | 12/28/2020 | 90423236 | | KAIFINEY | 12/29/2020 |
| 90419886 | | SFROSE | 12/28/2020 | 90423239 | | KANYNET | 12/29/2020 |
| 90419892 | | SKYWOFE | 12/28/2020 | 90423244 | | KELEITU | 12/29/2020 |
| 90419897 | | SOPLUD | 12/28/2020 | 90423247 | | KISMOLE | 12/29/2020 |
| 90419906 | | SORTARY | 12/28/2020 | 90423249 | | KNOUHAI | 12/29/2020 |
| 90419911 | | SOVAYU | 12/28/2020 | 90423266 | | LAGOYE | 12/29/2020 |
| 90419918 | | TALLLEAN | 12/28/2020 | 90423287 | | LAWONA | 12/29/2020 |
| 90419923 | | TARSHIE | 12/28/2020 | 90423307 | | LEIGETO | 12/29/2020 |
| 90419929 | | VIAHOMN | 12/28/2020 | 90423316 | | LFUNANE | 12/29/2020 |
| 90419934 | | WAKEMIX | 12/28/2020 | 90423381 | | LOMAEQ | 12/29/2020 |
| 90419940 | | WHLOAT | 12/28/2020 | 90423389 | | LTAOYA | 12/29/2020 |
| 90422961 | | AEZVEIS | 12/29/2020 | 90423400 | | LUNODAN | 12/29/2020 |
| 90422987 | | BABIYAD | 12/29/2020 | 90423414 | | LVPONI | 12/29/2020 |
| 90422992 | | BEMFFE | 12/29/2020 | 90423417 | | MAGONI | 12/29/2020 |
| 90423002 | | BINORU | 12/29/2020 | 90423422 | | MAIRAI | 12/29/2020 |
| 90423005 | | BITDOT | 12/29/2020 | 90423426 | | MENMOLSI | 12/29/2020 |
| 90423011 | | BLIAOQ | 12/29/2020 | 90423428 | | MIANRUN | 12/29/2020 |
| 90423041 | | BOOKSNOW | 12/29/2020 | 90423434 | | AHENIFA | 12/29/2020 |
| 90423048 | | BUTDUF | 12/29/2020 | 90423440 | | AOKUKAO | 12/29/2020 |
| 90423054 | | CAHOSE | 12/29/2020 | 90423442 | | BANNOLD | 12/29/2020 |
| 90423056 | | CIORBAY | 12/29/2020 | 90423450 | | BORZAN | 12/29/2020 |
| 90423058 | | CRITEY | 12/29/2020 | 90423455 | | HANGYUN | 12/29/2020 |
| 90423072 | | DOLIQER | 12/29/2020 | 90423459 | | KUCOPR | 12/29/2020 |
| 90423075 | | DOQISI | 12/29/2020 | 90423460 | | SEEKRAYBOY | 12/29/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90423464 | | TAHULOP | 12/29/2020 |
| 90423466 | | TISRON | 12/29/2020 |
| 90423468 | | XUANMU | 12/29/2020 |
| 90423470 | | HABSELIGKEIT | 12/29/2020 |
| 90423476 | | HABSELIGKEIT | 12/29/2020 |
| 90423479 | | HFOR | 12/29/2020 |
| 90423483 | | HFOR | 12/29/2020 |
| 90423489 | | MAHH | 12/29/2020 |
| 90423491 | | MYAH | 12/29/2020 |
| 90423499 | | MYAH | 12/29/2020 |
| 90423506 | | SERENDIPITY | 12/29/2020 |
| 90423509 | | KEULSL | 12/29/2020 |
| 90423513 | | KEULSL | 12/29/2020 |
| 90423519 | | EUDAEMONIA | 12/29/2020 |
| 90423522 | | EUDAEMONIA | 12/29/2020 |
| 90423529 | | NPLH | 12/29/2020 |
| 90423533 | | NPLH | 12/29/2020 |
| 90423537 | | OUAT | 12/29/2020 |
| 90423542 | | OUAT | 12/29/2020 |
| 90423558 | | ASLEMO | 12/29/2020 |
| 90423565 | | BIENELY | 12/29/2020 |
| 90423568 | | BULAERY | 12/29/2020 |
| 90423571 | | CLOULOAD | 12/29/2020 |
| 90423580 | | DOBUDA | 12/29/2020 |
| 90423582 | | HOLINBI | 12/29/2020 |
| 90423610 | | INGUTINS | 12/29/2020 |
| 90423621 | | JIETKIO | 12/29/2020 |
| 90423627 | | NUNMUL | 12/29/2020 |
| 90423633 | | OKURUAI | 12/29/2020 |
| 90423656 | | ORLAIGO | 12/29/2020 |
| 90423659 | | OUTUOE | 12/29/2020 |
| 90423666 | | PHIGUDI | 12/29/2020 |
| 90423671 | | POSHAKO | 12/29/2020 |
| 90423674 | | RECKAIL | 12/29/2020 |
| 90423679 | | SOFPUR | 12/29/2020 |
| 90423683 | | SUKIDAI | 12/29/2020 |
| 90423688 | | TATESEL | 12/29/2020 |
| 90423692 | | TMNAINO | 12/29/2020 |
| 90423698 | | YABULO | 12/29/2020 |
| 90423706 | | AIYITI | 12/29/2020 |
| 90423713 | | BEAUBETTY | 12/29/2020 |
| 90423741 | | CORANIX | 12/29/2020 |
| 90423746 | | DISLEAY | 12/29/2020 |
| 90423748 | | EMINO | 12/29/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90423751 | | GHVARE | 12/29/2020 |
| 90423755 | | GIMPSON | 12/29/2020 |
| 90423759 | | IGUNL | 12/29/2020 |
| 90423765 | | JECHIM | 12/29/2020 |
| 90423768 | | MELKKOM | 12/29/2020 |
| 90423771 | | OUBADI | 12/29/2020 |
| 90423777 | | YONINAH | 12/29/2020 |
| 90423792 | | ANLIMEOW | 12/29/2020 |
| 90423798 | | ANSOMGD | 12/29/2020 |
| 90423802 | | GAGWANG | 12/29/2020 |
| 90423808 | | HTIDAPO | 12/29/2020 |
| 90423811 | | PYGOM | 12/29/2020 |
| 90423814 | | SALULIFE | 12/29/2020 |
| 90423817 | | TEVLIGHT | 12/29/2020 |
| 90423821 | | XGQN | 12/29/2020 |
| 90423822 | | XJ | 12/29/2020 |
| 90423825 | | LIFIDEA | 12/29/2020 |
| 90423829 | | LUHOO | 12/29/2020 |
| 90423833 | | MAO SONG | 12/29/2020 |
| 90423835 | | MONLIVVU | 12/29/2020 |
| 90423839 | | MYEEBOO | 12/29/2020 |
| 90423843 | | NIGHT NUMBER | 12/29/2020 |
| 90423850 | | RESHELLOR | 12/29/2020 |
| 90423856 | | SUPDEER | 12/29/2020 |
| 90423857 | | TDMKA | 12/29/2020 |
| 90423859 | | YOKMAES | 12/29/2020 |
| 90423864 | | NN | 12/29/2020 |
| 90423871 | | AFRASPAIR | 12/29/2020 |
| 90423879 | | CHAMTOIO | 12/29/2020 |
| 90423880 | | ERVON | 12/29/2020 |
| 90423885 | | FLAME MAN | 12/29/2020 |
| 90423888 | | IGZO | 12/29/2020 |
| 90423891 | | KALIFU | 12/29/2020 |
| 90423893 | | LENSTATE | 12/29/2020 |
| 90423896 | | LESY | 12/29/2020 |
| 90423898 | | LOBOIO | 12/29/2020 |
| 90423900 | | MEQI | 12/29/2020 |
| 90423902 | | MIQIWO | 12/29/2020 |
| 90423903 | | MYNOS | 12/29/2020 |
| 90423906 | | PAINFAIRY | 12/29/2020 |
| 90423911 | | RAYEAH | 12/29/2020 |
| 90423915 | | REGAPAM | 12/29/2020 |
| 90423918 | | SURMU | 12/29/2020 |
| 90423935 | | DOPOT | 12/29/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90423941 | | HEJISUY | 12/29/2020 | 90424861 | | ROHEBIN | 12/29/2020 |
| 90424025 | | AITAKL | 12/29/2020 | 90424871 | | ROHIVAC | 12/29/2020 |
| 90424064 | | CIMOSTAR | 12/29/2020 | 90424874 | | TEFODEF | 12/29/2020 |
| 90424075 | | BOSHIJIE | 12/29/2020 | 90424884 | | WIFIOAR | 12/29/2020 |
| 90424098 | | BRAZWSTR | 12/29/2020 | 90424888 | | WINSVIC | 12/29/2020 |
| 90424127 | | FEIMAR | 12/29/2020 | 90424893 | | YUKORIL | 12/29/2020 |
| 90424140 | | INTOME | 12/29/2020 | 90425026 | | AEIVISE | 12/29/2020 |
| 90424155 | | MATREE | 12/29/2020 | 90425033 | | ALSOMETU | 12/29/2020 |
| 90424165 | | NOCTILUCA | 12/29/2020 | 90425042 | | ARTHROE | 12/29/2020 |
| 90424169 | | POA | 12/29/2020 | 90425053 | | ASHANDTA | 12/29/2020 |
| 90424174 | | PYGER | 12/29/2020 | 90425058 | | BOIATOH | 12/29/2020 |
| 90424180 | | SIFAHOM | 12/29/2020 | 90425063 | | COCOSASA | 12/29/2020 |
| 90424211 | | COOLGUY | 12/29/2020 | 90425069 | | COLIFUI | 12/29/2020 |
| 90424217 | | COOLGUY | 12/29/2020 | 90425077 | | COOLBEAXN | 12/29/2020 |
| 90424224 | | COOLGUY | 12/29/2020 | 90425084 | | DANYINSE | 12/29/2020 |
| 90424239 | | COOLGUY | 12/29/2020 | 90425091 | | DOLGAL | 12/29/2020 |
| 90424525 | | BEBESWING | 12/29/2020 | 90425100 | | ENJOYFET | 12/29/2020 |
| 90424534 | | BINURID | 12/29/2020 | 90425106 | | ERUONO | 12/29/2020 |
| 90424560 | | DOCIFAS | 12/29/2020 | 90425110 | | FEFIVOO | 12/29/2020 |
| 90424583 | | ELNANYU | 12/29/2020 | 90425125 | | GOBOAL | 12/29/2020 |
| 90424591 | | FOCUSSING | 12/29/2020 | 90425132 | | HADYWO | 12/29/2020 |
| 90424599 | | HEALTHYSITTER | 12/29/2020 | 90425135 | | HAIGEO | 12/29/2020 |
| 90424604 | | KOGERI | 12/29/2020 | 90425140 | | HOPOERE | 12/29/2020 |
| 90424609 | | KONGSWITCH | 12/29/2020 | 90425146 | | IOUINEE | 12/29/2020 |
| 90424643 | | NETETCK | 12/29/2020 | 90425153 | | ITYNUR | 12/29/2020 |
| 90424658 | | OESEMY | 12/29/2020 | 90425159 | | JADIEC | 12/29/2020 |
| 90424680 | | PODOMU | 12/29/2020 | 90425184 | | JARED | 12/29/2020 |
| 90424694 | | SADHLON | 12/29/2020 | 90425190 | | KASELOW | 12/29/2020 |
| 90424712 | | SANPIWOOLY | 12/29/2020 | 90425196 | | KODOIS | 12/29/2020 |
| 90424748 | | SEETO-NATURAL | 12/29/2020 | 90425200 | | MAMNAY | 12/29/2020 |
| 90424754 | | SELA-POUCH | 12/29/2020 | 90425206 | | MANDODO | 12/29/2020 |
| 90424760 | | SPRINGKAPOKK | 12/29/2020 | 90425217 | | MANDYA | 12/29/2020 |
| 90424765 | | STEE-WOOD | 12/29/2020 | 90425229 | | MAOGYUN | 12/29/2020 |
| 90424772 | | TOLESK | 12/29/2020 | 90425231 | | MEDINO | 12/29/2020 |
| 90424778 | | WIVITOP | 12/29/2020 | 90425238 | | MELCHEY | 12/29/2020 |
| 90424783 | | YOYO-WISE | 12/29/2020 | 90425244 | | MESSLEY | 12/29/2020 |
| 90424798 | | AHIGETA | 12/29/2020 | 90425248 | | MIAHAN | 12/29/2020 |
| 90424819 | | AVULAMI | 12/29/2020 | 90425250 | | MOIDORS | 12/29/2020 |
| 90424827 | | FESUIAI | 12/29/2020 | 90425253 | | NEEHOR | 12/29/2020 |
| 90424830 | | HEDTAGE | 12/29/2020 | 90425257 | | OLAIKOR | 12/29/2020 |
| 90424837 | | HIPEIHO | 12/29/2020 | 90425261 | | OUBEHAN | 12/29/2020 |
| 90424843 | | MINGYUAN | 12/29/2020 | 90425263 | | OUKAIDN | 12/29/2020 |
| 90424848 | | OLSANMU | 12/29/2020 | 90425266 | | OULABE | 12/29/2020 |
| 90424857 | | RALODIG | 12/29/2020 | 90425271 | | PADALIA | 12/29/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90425277 | | PENGOGE | 12/29/2020 |
| 90425283 | | POMMBO | 12/29/2020 |
| 90425288 | | RIEBOLD | 12/29/2020 |
| 90425293 | | SENYUEMMA | 12/29/2020 |
| 90425297 | | SEUMWAY | 12/29/2020 |
| 90425304 | | SHEOH | 12/29/2020 |
| 90425315 | | SLUOSI | 12/29/2020 |
| 90425328 | | TENUONE | 12/29/2020 |
| 90425333 | | TIOHEO | 12/29/2020 |
| 90425339 | | UYNISTL | 12/29/2020 |
| 90425348 | | YUVALEUN | 12/29/2020 |
| 90425352 | | ZEEGOR | 12/29/2020 |
| 90425369 | | MIYBOT | 12/29/2020 |
| 90425378 | | MULUSTY | 12/29/2020 |
| 90425383 | | MVNIY | 12/29/2020 |
| 90425388 | | NIYUXIN | 12/29/2020 |
| 90425396 | | NONMENP | 12/29/2020 |
| 90425399 | | OEFUBAR | 12/29/2020 |
| 90425405 | | PATODAM | 12/29/2020 |
| 90425416 | | QANVNA | 12/29/2020 |
| 90425420 | | QEYBEG | 12/29/2020 |
| 90425428 | | QVEON | 12/29/2020 |
| 90425432 | | REDIBOR | 12/29/2020 |
| 90425440 | | RIOINAR | 12/29/2020 |
| 90425442 | | RIQILAP | 12/29/2020 |
| 90425446 | | ROCUMOF | 12/29/2020 |
| 90425450 | | ROZUVLY | 12/29/2020 |
| 90425518 | | RUMOER | 12/29/2020 |
| 90425521 | | SARENIT | 12/29/2020 |
| 90425529 | | SEHUFI | 12/29/2020 |
| 90425536 | | SENNIAO | 12/29/2020 |
| 90425544 | | STUSOE | 12/29/2020 |
| 90425551 | | SUTSIK | 12/29/2020 |
| 90425558 | | TEAWESL | 12/29/2020 |
| 90425564 | | TEMIYOF | 12/29/2020 |
| 90425570 | | TENAMDI | 12/29/2020 |
| 90425573 | | TENUOL | 12/29/2020 |
| 90429467 | | COOLSHIELDS | 12/30/2020 |
| 90429532 | | COOLSHIELDS | 12/30/2020 |
| 90429546 | | SPEEDRABBIT | 12/30/2020 |
| 90429563 | | SWEETMOMENTS | 12/30/2020 |
| 90429583 | | SWEETMOMENTS | 12/30/2020 |
| 90429595 | | ZEROX | 12/30/2020 |
| 90429688 | | TERICIY | 12/30/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90429712 | | TETIBA | 12/30/2020 |
| 90429718 | | TIAEAO | 12/30/2020 |
| 90429722 | | TICESEN | 12/30/2020 |
| 90429725 | | TONEXAP | 12/30/2020 |
| 90429732 | | UIPIFI | 12/30/2020 |
| 90429734 | | UMDIMS | 12/30/2020 |
| 90429747 | | UTSUYO | 12/30/2020 |
| 90429754 | | ARIGEEK | 12/30/2020 |
| 90429760 | | DSHLMS | 12/30/2020 |
| 90429800 | | VEBARU | 12/30/2020 |
| 90429813 | | VKCFE | 12/30/2020 |
| 90429818 | | WEROMA | 12/30/2020 |
| 90429821 | | WINODON | 12/30/2020 |
| 90429824 | | WLABOKE | 12/30/2020 |
| 90429829 | | WRBOCIS | 12/30/2020 |
| 90429831 | | WUKELAK | 12/30/2020 |
| 90429849 | | WUNTITLE | 12/30/2020 |
| 90429852 | | YANROST | 12/30/2020 |
| 90429858 | | YAOLGA | 12/30/2020 |
| 90429860 | | YATELEN | 12/30/2020 |
| 90429897 | | YEDUGE | 12/30/2020 |
| 90429905 | | YETOME | 12/30/2020 |
| 90429908 | | YOGULET | 12/30/2020 |
| 90429918 | | YOUOYA | 12/30/2020 |
| 90429930 | | YQSONA | 12/30/2020 |
| 90429931 | | ZERUILY | 12/30/2020 |
| 90429938 | | CUROFIL | 12/30/2020 |
| 90429940 | | FAYUSIN | 12/30/2020 |
| 90429943 | | QIABANI | 12/30/2020 |
| 90429948 | | IKANIDU | 12/30/2020 |
| 90429950 | | JAFETSY | 12/30/2020 |
| 90429956 | | OHENARE | 12/30/2020 |
| 90429959 | | ANOKAO | 12/30/2020 |
| 90429961 | | GUSEDER | 12/30/2020 |
| 90429992 | | OCKXUAN | 12/30/2020 |
| 90430056 | | FOTEDHU | 12/30/2020 |
| 90430091 | | HUDIPT | 12/30/2020 |
| 90430097 | | LOSADEI | 12/30/2020 |
| 90430103 | | FIZANBI | 12/30/2020 |
| 90430118 | | FNIEGOA | 12/30/2020 |
| 90430123 | | SASHIZE | 12/30/2020 |
| 90430137 | | DUNKWGS | 12/30/2020 |
| 90430159 | | NASAFAM | 12/30/2020 |
| 90430166 | | YATUSIC | 12/30/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90430172 | | DAERDTE | 12/30/2020 | 90431165 | | GROWTEC | 12/30/2020 |
| 90430189 | | LEYELON | 12/30/2020 | 90431285 | | HABSELIGKEIT | 12/30/2020 |
| 90430194 | | RUSANE | 12/30/2020 | 90431291 | | HABSELIGKEIT | 12/30/2020 |
| 90430203 | | APIDOYE | 12/30/2020 | 90431297 | | HFOR | 12/30/2020 |
| 90430207 | | NIUYOLAY | 12/30/2020 | 90431300 | | HFOR | 12/30/2020 |
| 90430214 | | PEPEDOR | 12/30/2020 | 90431307 | | MAHH | 12/30/2020 |
| 90430218 | | ZUNLUVU | 12/30/2020 | 90431308 | | MYAH | 12/30/2020 |
| 90430228 | | BUDXID | 12/30/2020 | 90431312 | | MYAH | 12/30/2020 |
| 90430232 | | EMPWOSU | 12/30/2020 | 90431316 | | SERENDIPITY | 12/30/2020 |
| 90430235 | | HIDDBAY | 12/30/2020 | 90431325 | | KEULSL | 12/30/2020 |
| 90430238 | | LARGHAWK | 12/30/2020 | 90431326 | | KEULSL | 12/30/2020 |
| 90430254 | | RTIGIOP | 12/30/2020 | 90431329 | | EUDAEMONIA | 12/30/2020 |
| 90430261 | | SELLCUTEY | 12/30/2020 | 90431332 | | EUDAEMONIA | 12/30/2020 |
| 90430276 | | STEPLUO | 12/30/2020 | 90431352 | | NPLH | 12/30/2020 |
| 90430288 | | TAGAFO | 12/30/2020 | 90431357 | | NPLH | 12/30/2020 |
| 90430293 | | XIXIKOM | 12/30/2020 | 90431367 | | OUAT | 12/30/2020 |
| 90430304 | | YOMAIXI | 12/30/2020 | 90431369 | | OUAT | 12/30/2020 |
| 90430327 | | AIKORSCI | 12/30/2020 | 90431415 | | AYOFY | 12/30/2020 |
| 90430361 | | COMFUSIAYA | 12/30/2020 | 90431423 | | BALPSU | 12/30/2020 |
| 90430371 | | EKACITE | 12/30/2020 | 90431429 | | EILNFA | 12/30/2020 |
| 90430498 | | IPISEY | 12/30/2020 | 90431432 | | FIODN | 12/30/2020 |
| 90430533 | | MOAUNTOEN | 12/30/2020 | 90431446 | | IMOFCY | 12/30/2020 |
| 90430541 | | REWUFEG | 12/30/2020 | 90431454 | | IYOTEEY | 12/30/2020 |
| 90430548 | | RIEFUYI | 12/30/2020 | 90431463 | | KAUFIN | 12/30/2020 |
| 90430589 | | SENLEFO | 12/30/2020 | 90431469 | | MESFOT | 12/30/2020 |
| 90430596 | | TAMBELI | 12/30/2020 | 90431473 | | NEPAGO | 12/30/2020 |
| 90430607 | | ZHUNNUO | 12/30/2020 | 90431479 | | NYFRY | 12/30/2020 |
| 90430618 | | BISAILN | 12/30/2020 | 90431485 | | OERENY | 12/30/2020 |
| 90430657 | | CONEYA | 12/30/2020 | 90431492 | | OGILAB | 12/30/2020 |
| 90430665 | | EORAGUL | 12/30/2020 | 90431499 | | SNALO | 12/30/2020 |
| 90430672 | | ERLFULY | 12/30/2020 | 90431502 | | UHITAK | 12/30/2020 |
| 90430681 | | LIXIARKET | 12/30/2020 | 90431517 | | UTERRA | 12/30/2020 |
| 90430686 | | RALOTEH | 12/30/2020 | 90431527 | | UWOKTT | 12/30/2020 |
| 90430712 | | RESFAIT | 12/30/2020 | 90431540 | | VIFTELO | 12/30/2020 |
| 90430715 | | RICOAYM | 12/30/2020 | 90431551 | | VLAATS | 12/30/2020 |
| 90430726 | | SEALMONTH | 12/30/2020 | 90431562 | | ZEKOLY | 12/30/2020 |
| 90430732 | | TIHUAFU | 12/30/2020 | 90431569 | | ZOBALON | 12/30/2020 |
| 90430849 | | HAOHUI | 12/30/2020 | 90434328 | | DRCAVISS | 12/30/2020 |
| 90430854 | | HUALILI | 12/30/2020 | 90434329 | | HETONEH | 12/30/2020 |
| 90430865 | | HYHDHOK | 12/30/2020 | 90434348 | | ERIOSCAR | 12/30/2020 |
| 90430875 | | HYHDHOK | 12/30/2020 | 90434405 | | OTEDILO | 12/30/2020 |
| 90430885 | | XINKUAN | 12/30/2020 | 90434413 | | ERIOSCAR | 12/30/2020 |
| 90431079 | | EVERECOO | 12/30/2020 | 90434418 | | ENVYAN | 12/30/2020 |
| 90431141 | | GARDENTEC | 12/30/2020 | 90434455 | | SUNFNNG | 12/30/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90434466 | | FIWECIR | 12/30/2020 | 90437378 | | YONKIMO | 12/31/2020 |
| 90434509 | | GONCERI | 12/30/2020 | 90437389 | | BADRALA | |
| 90434540 | | TOROKLE | 12/30/2020 | 90437392 | | KATIE MANNI | |
| 90434594 | | TUKARYAN | 12/30/2020 | 90437405 | | MONDEODA | |
| 90434601 | | INIROTE | 12/30/2020 | 90437408 | | MONOLAS | 12/31/2020 |
| 90434614 | | ERIOSCAR | 12/30/2020 | 90437414 | | MUSRANO | 12/31/2020 |
| 90434623 | | YUDSINA | 12/30/2020 | 90437419 | | MUSRANO | |
| 90434628 | | ISITULUH | 12/30/2020 | 90437431 | | OSENDAT | 12/31/2020 |
| 90434643 | | POCSARI | 12/30/2020 | 90437443 | | PRAPRA | 12/31/2020 |
| 90434652 | | NOREGET | 12/30/2020 | 90437446 | | VANWENDY | 12/31/2020 |
| 90434708 | | GOALONAY | 12/30/2020 | 90437451 | | VODAPEL | 12/31/2020 |
| 90434721 | | SAGIMAM | 12/30/2020 | 90437462 | | KASSGI | |
| 90434778 | | NIKOEAR | 12/30/2020 | 90437468 | | ZZ3D-IDEA | 12/31/2020 |
| 90434790 | | SAGIMAM | 12/30/2020 | 90437472 | | ZZIDEAINC | 12/31/2020 |
| 90434805 | | ERIOSCAR | 12/30/2020 | 90437484 | | ZZIDEAINC | |
| 90434841 | | VAYOTIG | 12/30/2020 | 90437488 | | GOOGEEK | 12/31/2020 |
| 90434882 | | YARLEX | 12/30/2020 | 90437492 | | GOOGEEK | |
| 90436140 | | TELEGNM | 12/31/2020 | 90437493 | | SUSIE & SULIE | 12/31/2020 |
| 90436193 | | ERIOSCAR | 12/31/2020 | 90437495 | | LONMAY | 12/31/2020 |
| 90436205 | | JCOLUSHI | 12/31/2020 | 90437496 | | ONLYJOLLY | 12/31/2020 |
| 90436238 | | AFIGNAI | 12/31/2020 | 90437499 | | ONLYJOLLY | |
| 90436246 | | GEEGOOS | 12/31/2020 | 90437506 | | ONLYJOLLY | |
| 90436251 | | TELEGNM | | 90437510 | | UPSIME | 12/31/2020 |
| 90436269 | | TELEGNM | | 90437514 | | UPSIME | |
| 90436275 | | DONBOLY | 12/31/2020 | 90437516 | | DAYTHUS | 12/31/2020 |
| 90436288 | | BADRALA | 12/31/2020 | 90437521 | | DAYTHUS | |
| 90436304 | | EASEADD | 12/31/2020 | 90437524 | | XIDIANOK | 12/31/2020 |
| 90436325 | | BOGENOS | 12/31/2020 | 90437532 | | BLAWICAT | 12/31/2020 |
| 90436328 | | KALLSKY | 12/31/2020 | 90437533 | | FIRETOOLSMART | 12/31/2020 |
| 90436347 | | KOMALAN | 12/31/2020 | 90437540 | | TOOSHOUSE | 12/31/2020 |
| 90436348 | | EMONDERS | 12/31/2020 | 90437550 | | AISHCES | 12/31/2020 |
| 90436374 | | FESTALA | 12/31/2020 | 90437552 | | AISHCES | |
| 90436388 | | HOMGIX | 12/31/2020 | 90437559 | | AISHCES | |
| 90436395 | | EVOFLY | 12/31/2020 | 90437565 | | DEZEHUI | 12/31/2020 |
| 90436406 | | TELEGNM | | 90437566 | | HOTCHY | 12/31/2020 |
| 90436420 | | TRSCIND | 12/31/2020 | 90437572 | | KARCORE | 12/31/2020 |
| 90436427 | | KATIE MANNI | 12/31/2020 | 90437592 | | KARCORE | |
| 90436455 | | VEITORLD | 12/31/2020 | 90437594 | | EANSOMI | 12/31/2020 |
| 90436460 | | LEIBONER | 12/31/2020 | 90437598 | | EANSOMI | |
| 90436502 | | GAHOYO | 12/31/2020 | 90437603 | | EANSOMI | |
| 90436517 | | MONDEODA | 12/31/2020 | 90437606 | | EANSOMI | 12/31/2020 |
| 90436531 | | KASSGI | 12/31/2020 | 90437612 | | EANSOMI | 12/31/2020 |
| 90436535 | | EVOFLY | 12/31/2020 | 90437623 | | HFAOLY | 12/31/2020 |
| 90437371 | | SINYOK | 12/31/2020 | 90437630 | | HFAOLY | |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90437633 | | STARKVND | 12/31/2020 | 90439142 | | DAGONGREN | 12/31/2020 |
| 90437646 | | ERIOSCAR | 12/31/2020 | 90439205 | | YATLUK7 | 12/31/2020 |
| 90437654 | | ERIOSCAR | 12/31/2020 | 90439251 | | YATLUK7 | 12/31/2020 |
| 90437660 | | ERIOSCAR | 12/31/2020 | 90439354 | | AHSONLUF | 12/31/2020 |
| 90437663 | | FUKUO | 12/31/2020 | 90439379 | | BOUTICOL | 12/31/2020 |
| 90437670 | | FUKUO | | 90439890 | | ASSION | 12/31/2020 |
| 90437673 | | FUKUO | 12/31/2020 | 90439899 | | CICOSE | 12/31/2020 |
| 90437678 | | FUKUO | 12/31/2020 | 90439909 | | ISUP BOARD | 12/31/2020 |
| 90437680 | | FUKUO | 12/31/2020 | 90439917 | | OYOHO | 12/31/2020 |
| 90437684 | | FUKUO | 12/31/2020 | 90439931 | | RACINGSUP | 12/31/2020 |
| 90437688 | | FUKUO | 12/31/2020 | 90439944 | | SANJOIN | 12/31/2020 |
| 90437705 | | ERIOSCAR | 12/31/2020 | 90439956 | | SUPPADDLEBOARD | 12/31/2020 |
| 90437710 | | FUKUO | | 90439968 | | SUPPADDLER | 12/31/2020 |
| 90437718 | | FUKUO | 12/31/2020 | 90439980 | | TOURINGSUP | 12/31/2020 |
| 90437725 | | FUKUO | | 90439991 | | WITOSUP | 12/31/2020 |
| 90437766 | | FUKUO | | 90440009 | | BAKUFUO | 12/31/2020 |
| 90437775 | | FUKUO | | 90440018 | | BOQILAS | 12/31/2020 |
| 90437781 | | FUKUO | 12/31/2020 | 90440029 | | GANETEM | 12/31/2020 |
| 90437786 | | FUKUO | 12/31/2020 | 90440038 | | HAPTOMI | 12/31/2020 |
| 90437789 | | FUKUO | | 90440045 | | HUITID | 12/31/2020 |
| 90437806 | | FUKUO | 12/31/2020 | 90440053 | | JNGDA | 12/31/2020 |
| 90437828 | | FUKUO | | 90440061 | | LIOGHET | 12/31/2020 |
| 90437851 | | FUKUO | 12/31/2020 | 90440070 | | LIWALAR | 12/31/2020 |
| 90437925 | | BODGERTIN | 12/31/2020 | 90440075 | | MEAFUW | 12/31/2020 |
| 90438130 | | CHEDRANO | 12/31/2020 | 90440080 | | NEIRINY | 12/31/2020 |
| 90438237 | | ESMODENG | 12/31/2020 | 90440093 | | REFEDES | 12/31/2020 |
| 90438502 | | VATUMIS | 12/31/2020 | 90440101 | | REMPWIN | 12/31/2020 |
| 90438549 | | BRUSSLOKIN | 12/31/2020 | 90440113 | | RISITUN | 12/31/2020 |
| 90438579 | | ESONOSE | 12/31/2020 | 90440179 | | SATOHET | 12/31/2020 |
| 90438623 | | LAXSTORY | 12/31/2020 | 90440190 | | SILKJER | 12/31/2020 |
| 90438638 | | LIZHITREE | 12/31/2020 | 90440201 | | TAPUWAY | 12/31/2020 |
| 90438702 | | NEUFLY | 12/31/2020 | 90440212 | | TELEPUL | 12/31/2020 |
| 90438724 | | PATISZON | 12/31/2020 | 90440229 | | XIOFALE | 12/31/2020 |
| 90438813 | | AJXCHEN | 12/31/2020 | 90440240 | | YAQIHE | 12/31/2020 |
| 90438828 | | EMIXIKI | 12/31/2020 | 90440252 | | YUYATOW | 12/31/2020 |
| 90438848 | | GUDEBUY | 12/31/2020 | 90440301 | | ALROHU | 12/31/2020 |
| 90438859 | | HSLCY | 12/31/2020 | 90440317 | | BENICOS | 12/31/2020 |
| 90438879 | | MUXINAZ | 12/31/2020 | 90440326 | | CHENPITY | 12/31/2020 |
| 90438903 | | QUEBUYGO | 12/31/2020 | 90440344 | | DREAYUAN | 12/31/2020 |
| 90438919 | | YIMAYIA | 12/31/2020 | 90440351 | | EMOTSY | 12/31/2020 |
| 90438943 | | GEEGOOS | | 90440356 | | GARDOLY | 12/31/2020 |
| 90439080 | | EVOFLY | | 90440366 | | GRLINBG | 12/31/2020 |
| 90439094 | | TRSCIND | | 90440372 | | KEFOMEM | 12/31/2020 |
| 90439114 | | DAGONGHUN | 12/31/2020 | 90440380 | | MEVIYSE | 12/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90440386 | | MYINAR | 12/31/2020 | 90440763 | | NOTENAR | 12/31/2020 |
| 90440392 | | OCKATLY | 12/31/2020 | 90440771 | | OSIHATI | 12/31/2020 |
| 90440399 | | ONCOLAN | 12/31/2020 | 90440777 | | PAEIDOG | 12/31/2020 |
| 90440410 | | PECMIKA | 12/31/2020 | 90440789 | | TIWANOL | 12/31/2020 |
| 90440414 | | PRANKFEL | 12/31/2020 | 90440797 | | TONLOWU | 12/31/2020 |
| 90440419 | | SANFEIE | 12/31/2020 | 90440806 | | YIXFEI | 12/31/2020 |
| 90440426 | | TINAUSI | 12/31/2020 | 90440820 | | YUKISVE | 12/31/2020 |
| 90440436 | | UEMOU | 12/31/2020 | 90441424 | | ASONKA | 12/31/2020 |
| 90440448 | | WISOHED | 12/31/2020 | 90441431 | | BOMANYA | 12/31/2020 |
| 90440456 | | YEARUNE | 12/31/2020 | 90441440 | | CORAFIX | 12/31/2020 |
| 90440465 | | YIMEBOS | 12/31/2020 | 90441444 | | EHTOCAD | 12/31/2020 |
| 90440480 | | ADECEIL | 12/31/2020 | 90441453 | | FSLAGIN | 12/31/2020 |
| 90440499 | | ATINENG | 12/31/2020 | 90441457 | | JIDROMY | 12/31/2020 |
| 90440508 | | BINIXUN | 12/31/2020 | 90441462 | | KAOUSI | 12/31/2020 |
| 90440522 | | CAIBENF | 12/31/2020 | 90441472 | | KESOBA | 12/31/2020 |
| 90440531 | | CEMIPAN | 12/31/2020 | 90441476 | | KINBESIN | 12/31/2020 |
| 90440539 | | EONTET | 12/31/2020 | 90441511 | | KITEDIE | 12/31/2020 |
| 90440555 | | FEIMAP | 12/31/2020 | 90441514 | | KURAJI | 12/31/2020 |
| 90440562 | | KAOWOYA | 12/31/2020 | 90441523 | | LAISEW | 12/31/2020 |
| 90440577 | | KAYNXIU | 12/31/2020 | 90441527 | | NANDIYO | 12/31/2020 |
| 90440582 | | LAMSTONZ | 12/31/2020 | 90441580 | | NISULEN | 12/31/2020 |
| 90440587 | | LEDUTAN | 12/31/2020 | 90441607 | | ODAIYNE | 12/31/2020 |
| 90440598 | | LIFUODE | 12/31/2020 | 90441617 | | ONHITO | 12/31/2020 |
| 90440605 | | LUGUFDEN | 12/31/2020 | 90441624 | | SEDUOSI | 12/31/2020 |
| 90440612 | | MEIRHIP | 12/31/2020 | 90441628 | | SIGUANTE | 12/31/2020 |
| 90440617 | | NOTYLU | 12/31/2020 | 90441641 | | TOLESEK | 12/31/2020 |
| 90440622 | | PEANRTI | 12/31/2020 | 90441674 | | TORMINA | 12/31/2020 |
| 90440634 | | RIDEKOY | 12/31/2020 | 90441683 | | VELESHOK | 12/31/2020 |
| 90440639 | | SUGRITO | 12/31/2020 | 90441693 | | WIGLESI | 12/31/2020 |
| 90440647 | | SUMHIDEN | 12/31/2020 | 90441704 | | XUXIA | 12/31/2020 |
| 90440654 | | WODSUGAR | 12/31/2020 | 90441711 | | YIDOLIY | 12/31/2020 |
| 90440666 | | ANZHIRA | 12/31/2020 | 90441716 | | YUSULIU | 12/31/2020 |
| 90440676 | | ASNEHO | 12/31/2020 | 90441735 | | ATEHUN | 12/31/2020 |
| 90440686 | | BINMMY | 12/31/2020 | 90441739 | | BIGETI | 12/31/2020 |
| 90440693 | | CLUDOMIS | 12/31/2020 | 90441744 | | BONLIAMI | 12/31/2020 |
| 90440702 | | DAITLIYO | 12/31/2020 | 90441751 | | CENGARY | 12/31/2020 |
| 90440707 | | DIGALIO | 12/31/2020 | 90441757 | | CEUCOY | 12/31/2020 |
| 90440713 | | DISOMAIR | 12/31/2020 | 90441759 | | HILDSTOR | 12/31/2020 |
| 90440721 | | FUINSAN | 12/31/2020 | 90441766 | | HORLUO | 12/31/2020 |
| 90440726 | | HEFIKIN | 12/31/2020 | 90441768 | | KUBLOV | 12/31/2020 |
| 90440735 | | HSUPIAY | 12/31/2020 | 90441773 | | LMUMUY | 12/31/2020 |
| 90440739 | | LEWNRUY | 12/31/2020 | 90441783 | | LUIQRI | 12/31/2020 |
| 90440747 | | LINLOJ | 12/31/2020 | 90441786 | | NETIECO | 12/31/2020 |
| 90440755 | | MORGLOR | 12/31/2020 | 90441793 | | NIYSAEO | 12/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90441796 | | OKSCAI | 12/31/2020 |
| 90441804 | | RHOPOD | 12/31/2020 |
| 90441806 | | RILIBIN | 12/31/2020 |
| 90441811 | | SADURAN | 12/31/2020 |
| 90441816 | | SANGURA | 12/31/2020 |
| 90441818 | | TAPDUZ | 12/31/2020 |
| 90441825 | | TELADSIT | 12/31/2020 |
| 90441832 | | TIBAHFU | 12/31/2020 |
| 90441837 | | TYIWEI | 12/31/2020 |
| 90441846 | | USHOZA | 12/31/2020 |
| 90441850 | | VKOSUD | 12/31/2020 |
| 90441857 | | WULYDI | 12/31/2020 |
| 90441868 | | XUNSEN | 12/31/2020 |
| 90441875 | | CIPOHAC | 12/31/2020 |
| 90441879 | | DAHANBE | 12/31/2020 |
| 90441884 | | DALELIN | 12/31/2020 |
| 90441893 | | DEDANZE | 12/31/2020 |
| 90441899 | | DONIRA | 12/31/2020 |
| 90441904 | | DOUSIYFN | 12/31/2020 |
| 90441911 | | EBEMIL | 12/31/2020 |
| 90441916 | | EGEREY | 12/31/2020 |
| 90441917 | | EPESOK | 12/31/2020 |
| 90441935 | | ERFWOO | 12/31/2020 |
| 90441941 | | GUMUFAN | 12/31/2020 |
| 90441950 | | ISANFIN | 12/31/2020 |
| 90441957 | | LEGLARS | 12/31/2020 |
| 90441959 | | PURLWARM | 12/31/2020 |
| 90441965 | | SAPACO | 12/31/2020 |
| 90441972 | | SHINNAM | 12/31/2020 |
| 90441977 | | SIDUPO | 12/31/2020 |
| 90441980 | | UNISES | 12/31/2020 |
| 90441984 | | UNUPOZ | 12/31/2020 |
| 90441988 | | WERSLVE | 12/31/2020 |
| 90441996 | | NIKOEAR | |
| 90441999 | | SHARPCAT | 12/31/2020 |
| 90442009 | | WEHAHOS | 12/31/2020 |
| 90442015 | | AOSYIWA | 12/31/2020 |
| 90442021 | | OLOGONET | 12/31/2020 |
| 90442026 | | ROUNMOON | 12/31/2020 |
| 90442031 | | SCHUMBERG | 12/31/2020 |
| 90442036 | | USOKOV | 12/31/2020 |
| 90442041 | | YALINUF | 12/31/2020 |
| 90442050 | | ETEDOFE | 12/31/2020 |
| 90442053 | | RELAPAC | 12/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90442055 | | SASEHIYU | 12/31/2020 |
| 90442060 | | TAYENONA | 12/31/2020 |
| 90442066 | | WELAWAC | 12/31/2020 |
| 90442069 | | ZOHUSEN | 12/31/2020 |
| 90442076 | | ANTIP | 12/31/2020 |
| 90442083 | | ASACODI | 12/31/2020 |
| 90442089 | | BOGUDNA | 12/31/2020 |
| 90442096 | | CHENGLIANG POWER SUPPLY | 12/31/2020 |
| 90442100 | | CKBYHYG | 12/31/2020 |
| 90442104 | | DAFILL | 12/31/2020 |
| 90442122 | | EESUNLU | 12/31/2020 |
| 90442129 | | EVELETI | 12/31/2020 |
| 90442138 | | FUKIFUKI | 12/31/2020 |
| 90442146 | | FZOIHY | 12/31/2020 |
| 90442149 | | GOUYITU | 12/31/2020 |
| 90442153 | | HAOYUMAI | 12/31/2020 |
| 90442159 | | HOSAYLAY | 12/31/2020 |
| 90442170 | | HOTFOXCHEF | 12/31/2020 |
| 90442177 | | ISECRETJOY | 12/31/2020 |
| 90442185 | | JORLEYAN | 12/31/2020 |
| 90442194 | | KISAGAR | 12/31/2020 |
| 90442201 | | KUPTOOL | 12/31/2020 |
| 90442217 | | LAUSINE | 12/31/2020 |
| 90442237 | | LEFUNPETS | 12/31/2020 |
| 90442254 | | LIBREIN | 12/31/2020 |
| 90442258 | | LKBBC | 12/31/2020 |
| 90442261 | | LUCKIESTCA | 12/31/2020 |
| 90442278 | | MAXGRAIN | 12/31/2020 |
| 90442286 | | MOGLIDER | 12/31/2020 |
| 90442289 | | AESILWO | 12/31/2020 |
| 90442291 | | MOGLIDER | 12/31/2020 |
| 90442304 | | MOOTYSZ | 12/31/2020 |
| 90442308 | | NUSYST | 12/31/2020 |
| 90442311 | | AIGATEL | 12/31/2020 |
| 90442316 | | REALTINA | 12/31/2020 |
| 90442317 | | AISANGKE | 12/31/2020 |
| 90442323 | | TASHIPPA | 12/31/2020 |
| 90442331 | | THE NAME | 12/31/2020 |
| 90442338 | | ALUOBAI | 12/31/2020 |
| 90442343 | | TOPPOTEX | 12/31/2020 |
| 90442345 | | AMODGIO | 12/31/2020 |
| 90442351 | | TWOSNAILS | 12/31/2020 |
| 90442356 | | UNBEINST | 12/31/2020 |
| 90442361 | | WMADISM | 12/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90442363 | | ANIUOKA | 12/31/2020 | 90442696 | | ENETED | 12/31/2020 |
| 90442369 | | FUCISER | 12/31/2020 | 90442708 | | ZAONEED | 12/31/2020 |
| 90442370 | | XODDFOG | 12/31/2020 | 90442730 | | LUWEIME | 12/31/2020 |
| 90442375 | | YICHAIN | 12/31/2020 | 90442758 | | ATOWENO | 12/31/2020 |
| 90442389 | | FUDUND | 12/31/2020 | 90442766 | | MOZOSY | 12/31/2020 |
| 90442390 | | BALAMAN | 12/31/2020 | 90442784 | | ESAWIBO | 12/31/2020 |
| 90442395 | | AEIMANU | 12/31/2020 | 90442797 | | BEAHUGU | 12/31/2020 |
| 90442411 | | BANGSEE | 12/31/2020 | 90442807 | | BLOAEIR | 12/31/2020 |
| 90442413 | | FUSPUTE | 12/31/2020 | 90442811 | | ORAKEDO | 12/31/2020 |
| 90442428 | | AISHUAE | 12/31/2020 | 90442821 | | ESSOSONI | 12/31/2020 |
| 90442432 | | GIOSAM | 12/31/2020 | 90442822 | | BNDEAO | 12/31/2020 |
| 90442437 | | BULODOS | 12/31/2020 | 90442834 | | BOLACI | 12/31/2020 |
| 90442447 | | ANEPAY | 12/31/2020 | 90442840 | | COFUSHI | 12/31/2020 |
| 90442450 | | GUCFON | 12/31/2020 | 90442847 | | ORTKEPT | 12/31/2020 |
| 90442455 | | CIDREO | 12/31/2020 | 90442855 | | DIZIEB | 12/31/2020 |
| 90442456 | | BAOQIYI | 12/31/2020 | 90442866 | | FOBSARO | 12/31/2020 |
| 90442463 | | BLOAKON | 12/31/2020 | 90442870 | | EOSLEH | 12/31/2020 |
| 90442470 | | HESCULO | 12/31/2020 | 90442882 | | PHULGU | 12/31/2020 |
| 90442474 | | DEBOROF | 12/31/2020 | 90442888 | | ETICOV | 12/31/2020 |
| 90442491 | | DIMIBUR | 12/31/2020 | 90442897 | | FULZRE | 12/31/2020 |
| 90442498 | | INBUSO | 12/31/2020 | 90442900 | | FORJIAN | 12/31/2020 |
| 90442503 | | CONCHILE | 12/31/2020 | 90442907 | | GESZAHI | 12/31/2020 |
| 90442524 | | INMURYIA | 12/31/2020 | 90442913 | | GIMHAE | 12/31/2020 |
| 90442530 | | DOLEHAP | 12/31/2020 | 90442922 | | PLOPINT | 12/31/2020 |
| 90442539 | | FOLSEOA | 12/31/2020 | 90442923 | | HEARPOR | 12/31/2020 |
| 90442546 | | JUSCRAN | 12/31/2020 | 90442933 | | JANSAPLE | 12/31/2020 |
| 90442553 | | KALEISA | 12/31/2020 | 90442948 | | MAPLEQI | 12/31/2020 |
| 90442562 | | KUDALOO | 12/31/2020 | 90442955 | | FUNTUMO | 12/31/2020 |
| 90442565 | | DRLAKX | 12/31/2020 | 90442958 | | NTHKELO | 12/31/2020 |
| 90442570 | | MIIWAKE | 12/31/2020 | 90442962 | | SACDULO | 12/31/2020 |
| 90442579 | | KEHGINO | 12/31/2020 | 90442967 | | OMIAYA | 12/31/2020 |
| 90442593 | | MIOFULE | 12/31/2020 | 90442980 | | OUSCKA | 12/31/2020 |
| 90442602 | | REICESI | 12/31/2020 | 90442990 | | SABOVI | 12/31/2020 |
| 90442612 | | DTUOML | 12/31/2020 | 90443003 | | SINBOMI | 12/31/2020 |
| 90442614 | | KNRISS | 12/31/2020 | 90443019 | | SBOUTY | 12/31/2020 |
| 90442617 | | THIORI | 12/31/2020 | 90443020 | | GIIBBIO | 12/31/2020 |
| 90442629 | | TREEINSUN | 12/31/2020 | 90443029 | | SLOFANG | 12/31/2020 |
| 90442643 | | ELAEGO | 12/31/2020 | 90443041 | | SODICKO | 12/31/2020 |
| 90442644 | | WINEZUR | 12/31/2020 | 90443045 | | TNUERA | 12/31/2020 |
| 90442649 | | LIOYUN | 12/31/2020 | 90443047 | | SINLEUS | 12/31/2020 |
| 90442653 | | YADIHAL | 12/31/2020 | 90443060 | | TOESCU | 12/31/2020 |
| 90442665 | | YISITELA | 12/31/2020 | 90443061 | | GIOCUT | 12/31/2020 |
| 90442680 | | YUNAISE | 12/31/2020 | 90443067 | | VNKAMSI | 12/31/2020 |
| 90442690 | | LUTMBER | 12/31/2020 | 90443076 | | VOUNUO | 12/31/2020 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90443081 | | VARHLUT | 12/31/2020 | 90443324 | | SOYDOW | |
| 90443083 | | WIBADES | 12/31/2020 | 90443326 | | KACODO | 12/31/2020 |
| 90443091 | | GOOSGA | 12/31/2020 | 90443332 | | SUAMADR | 12/31/2020 |
| 90443094 | | WIDSEYA | 12/31/2020 | 90443336 | | SUOMIDUN | 12/31/2020 |
| 90443102 | | XINELA | 12/31/2020 | 90443337 | | ANITALOGAN | 12/31/2020 |
| 90443109 | | VIKEKUM | 12/31/2020 | 90443342 | | SUOMITE | 12/31/2020 |
| 90443113 | | XTAISEN | 12/31/2020 | 90443348 | | TIAWAL | 12/31/2020 |
| 90443122 | | GRRUOT | 12/31/2020 | 90443352 | | TRELXF | 12/31/2020 |
| 90443133 | | ARMIMAL | 12/31/2020 | 90443361 | | TWISTHOPE | 12/31/2020 |
| 90443144 | | BANOCOW | 12/31/2020 | 90443364 | | APPINDRANI | 12/31/2020 |
| 90443149 | | BESIBO | 12/31/2020 | 90443368 | | YORCOF | 12/31/2020 |
| 90443155 | | WLIKEE | 12/31/2020 | 90443369 | | KANPOLO | 12/31/2020 |
| 90443156 | | BOWAISE | 12/31/2020 | 90443374 | | YUALNIT | 12/31/2020 |
| 90443161 | | DACILLER | 12/31/2020 | 90443378 | | ZELAER | 12/31/2020 |
| 90443170 | | DARURS | 12/31/2020 | 90443385 | | CHOW SHAW | 12/31/2020 |
| 90443173 | | DIDNSAY | 12/31/2020 | 90443411 | | EARN CLIFF | 12/31/2020 |
| 90443175 | | YUNWUL | 12/31/2020 | 90443421 | | AODMI | 12/31/2020 |
| 90443177 | | DISMOREN | 12/31/2020 | 90443435 | | ENSUNDROPS | 12/31/2020 |
| 90443186 | | DOSSWAY | 12/31/2020 | 90443455 | | BIROBIN | 12/31/2020 |
| 90443193 | | HELOMEET | 12/31/2020 | 90443458 | | LERBENNET | 12/31/2020 |
| 90443194 | | HONIKEN | 12/31/2020 | 90443488 | | MALOOKWOOD | 12/31/2020 |
| 90443197 | | YUZGRN | 12/31/2020 | 90443540 | | LANIERS | 1/1/2021 |
| 90443198 | | JONWOK | 12/31/2020 | 90443544 | | LEMUKO | 1/1/2021 |
| 90443205 | | KANWEGO | 12/31/2020 | 90443549 | | MANDICO | 1/1/2021 |
| 90443212 | | KINSTAG | 12/31/2020 | 90443550 | | OXFLUTE | 1/1/2021 |
| 90443216 | | HOTISAD | 12/31/2020 | 90443555 | | MEITAOM | 1/1/2021 |
| 90443218 | | LEICARD | 12/31/2020 | 90443557 | | THRUSH CROSS | 1/1/2021 |
| 90443222 | | ZIDRET | 12/31/2020 | 90443558 | | MELEPAI | 1/1/2021 |
| 90443227 | | LENKPIN | 12/31/2020 | 90443561 | | VIVIDFIELD | 1/1/2021 |
| 90443231 | | LINBTUS | 12/31/2020 | 90443565 | | MIDERSI | 1/1/2021 |
| 90443239 | | IVOWSOA | 12/31/2020 | 90443570 | | NAWVTA | 1/1/2021 |
| 90443251 | | MORFIET | 12/31/2020 | 90443576 | | 9R0YMADCQS | 1/1/2021 |
| 90443256 | | OLYLIAN | 12/31/2020 | 90443577 | | NAYESO | 1/1/2021 |
| 90443262 | | OUNINGS | 12/31/2020 | 90443579 | | NIDETAN | 1/1/2021 |
| 90443272 | | QISHOWN | 12/31/2020 | 90443582 | | CAPJIAHS | 1/1/2021 |
| 90443281 | | JOESNI | 12/31/2020 | 90443583 | | OITIEGU | 1/1/2021 |
| 90443282 | | GRANGE MOU | 12/31/2020 | 90443587 | | DJIHSLIKE | 1/1/2021 |
| 90443284 | | RASUKA | 12/31/2020 | 90443589 | | OSCILEY | 1/1/2021 |
| 90443289 | | RONKUN | 12/31/2020 | 90443594 | | PBOSOA | 1/1/2021 |
| 90443300 | | SENMAD | 12/31/2020 | 90443596 | | ETFDCDFEW | 1/1/2021 |
| 90443304 | | SINATLO | 12/31/2020 | 90443598 | | POLIDIM | 1/1/2021 |
| 90443309 | | ALIVESEY | 12/31/2020 | 90443599 | | FOELLOA | 1/1/2021 |
| 90443310 | | SOUTEAL | 12/31/2020 | 90443604 | | PROFITZH | 1/1/2021 |
| 90443317 | | SOYDOW | 12/31/2020 | 90443608 | | JIHSLIKE | 1/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90443609 | | PSOHLUE | 1/1/2021 | 90443739 | | ENIYEVU | 1/1/2021 |
| 90443612 | | PUSENKE | 1/1/2021 | 90443740 | | BOICEDO | 1/1/2021 |
| 90443613 | | PROS | 1/1/2021 | 90443745 | | HAPAUIRS | 1/1/2021 |
| 90443616 | | REKOEDE | 1/1/2021 | 90443748 | | HIPRUP | 1/1/2021 |
| 90443618 | | RONGYUANDS | 1/1/2021 | 90443749 | | IAOXANU | 1/1/2021 |
| 90443621 | | RIONCLI | 1/1/2021 | 90443750 | | PEDIOKA | 1/1/2021 |
| 90443626 | | SOJIHSLIKE | 1/1/2021 | 90443751 | | SASNTAT | 1/1/2021 |
| 90443627 | | TALTUR | 1/1/2021 | 90443753 | | SAKMILU | 1/1/2021 |
| 90443632 | | TENHILO | 1/1/2021 | 90443756 | | TISCRAT | 1/1/2021 |
| 90443633 | | TIUSOAN | 1/1/2021 | 90443763 | | TOREYOY | 1/1/2021 |
| 90443638 | | TEVDAR | 1/1/2021 | 90443765 | | LSZIYAN | 1/1/2021 |
| 90443642 | | CARTAY | 1/1/2021 | 90443768 | | TRANSNO | 1/1/2021 |
| 90443644 | | TIOULI | 1/1/2021 | 90443771 | | YESPAER | 1/1/2021 |
| 90443647 | | FIAMDO | 1/1/2021 | 90443772 | | FAMO-PROD | 1/1/2021 |
| 90443650 | | TOWEYU | 1/1/2021 | 90443779 | | AIMDON | 1/1/2021 |
| 90443653 | | KULNOS | 1/1/2021 | 90443782 | | BNGSTAY | 1/1/2021 |
| 90443659 | | NANSURE | 1/1/2021 | 90443785 | | COIHSEN | 1/1/2021 |
| 90443660 | | TOWZDD | 1/1/2021 | 90443787 | | NPSFAI | 1/1/2021 |
| 90443665 | | UMISOT | 1/1/2021 | 90443788 | | ILAOTER | 1/1/2021 |
| 90443667 | | PHOEKA | 1/1/2021 | 90443790 | | SEUNGSHIN | 1/1/2021 |
| 90443668 | | VGAREND | 1/1/2021 | 90443792 | | RUANNUO | 1/1/2021 |
| 90443670 | | YOWKE | 1/1/2021 | 90443802 | | NUTAYAN | 1/1/2021 |
| 90443671 | | ZANKEEN | 1/1/2021 | 90443803 | | OPLONUF | 1/1/2021 |
| 90443672 | | ZANNDER | 1/1/2021 | 90443805 | | BIOLOGE | 1/1/2021 |
| 90443673 | | DIYTIME | 1/1/2021 | 90443808 | | PAOBURT | 1/1/2021 |
| 90443677 | | FLUYLIS | 1/1/2021 | 90443809 | | BOSHISHU | 1/1/2021 |
| 90443679 | | JOUGE | 1/1/2021 | 90443811 | | SANCROUN | 1/1/2021 |
| 90443681 | | SKSYSK | 1/1/2021 | 90443815 | | SFOTANU | 1/1/2021 |
| 90443683 | | DOULUO DALU | 1/1/2021 | 90443817 | | CHNESEWARE | 1/1/2021 |
| 90443688 | | SLOKOOP | 1/1/2021 | 90443818 | | SUAOSNOW | 1/1/2021 |
| 90443691 | | ORSIR | 1/1/2021 | 90443819 | | WANAUTUR | 1/1/2021 |
| 90443695 | | DALAETUS | 1/1/2021 | 90443820 | | JUNNZER | 1/1/2021 |
| 90443697 | | BIATUSE | 1/1/2021 | 90443821 | | WATAWUT | 1/1/2021 |
| 90443702 | | GIHENHAO | 1/1/2021 | 90443825 | | WNATLEN | 1/1/2021 |
| 90443703 | | BOLOVICK | 1/1/2021 | 90443827 | | LIUCCI | 1/1/2021 |
| 90443714 | | UTOURS | 1/1/2021 | 90443828 | | YONDRAS | 1/1/2021 |
| 90443716 | | PUERFOCA | 1/1/2021 | 90443831 | | LOGDIM | 1/1/2021 |
| 90443717 | | PETKIMO | 1/1/2021 | 90443832 | | CIROWORK | 1/1/2021 |
| 90443719 | | PUERFOCA | 1/1/2021 | 90443834 | | DILUCNI | 1/1/2021 |
| 90443721 | | JOYFOROY | 1/1/2021 | 90443835 | | DALIFIT | 1/1/2021 |
| 90443724 | | YOHABIBI | 1/1/2021 | 90443838 | | CUCUYL | 1/1/2021 |
| 90443728 | | XCGFAWJ | 1/1/2021 | 90443840 | | AOGRZUN | 1/1/2021 |
| 90443729 | | CICXET | 1/1/2021 | 90443841 | | FARREOUS | 1/1/2021 |
| 90443733 | | CULIHIM | 1/1/2021 | 90443842 | | ARKIROK | 1/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90443843 | | FEEBOO | 1/1/2021 | 90443932 | | CAFEBEAUTY | 1/1/2021 |
| 90443846 | | AWKFOBE | 1/1/2021 | 90443934 | | CHEQUMEI | 1/1/2021 |
| 90443847 | | FINLUX | 1/1/2021 | 90443937 | | COLFIRN | 1/1/2021 |
| 90443848 | | USIMDOSL | 1/1/2021 | 90443938 | | DIJIEPO | 1/1/2021 |
| 90443849 | | BROWNLIFE | 1/1/2021 | 90443940 | | COLCLOUGH | 1/1/2021 |
| 90443850 | | MCOFUER | 1/1/2021 | 90443942 | | FAIRYWALK | 1/1/2021 |
| 90443852 | | CUTEFAIRY | 1/1/2021 | 90443944 | | FANYBUY | 1/1/2021 |
| 90443853 | | QCHMBSYE | 1/1/2021 | 90443945 | | ENDUOF | 1/1/2021 |
| 90443854 | | LATESUMMER | 1/1/2021 | 90443948 | | DIPUTE | 1/1/2021 |
| 90443856 | | LCHWEL | 1/1/2021 | 90443950 | | GENTLEBEAR | 1/1/2021 |
| 90443857 | | BAILITER | 1/1/2021 | 90443952 | | GERLOON | 1/1/2021 |
| 90443858 | | LISAKETTE | 1/1/2021 | 90443953 | | HAPAIS | 1/1/2021 |
| 90443859 | | OSICIRO | 1/1/2021 | 90443954 | | FITMETRA | 1/1/2021 |
| 90443860 | | LOVECRYST | 1/1/2021 | 90443955 | | HERTY | 1/1/2021 |
| 90443861 | | SILDAX | 1/1/2021 | 90443957 | | JIAWUZI | 1/1/2021 |
| 90443862 | | MISSCHIC | 1/1/2021 | 90443958 | | HAVIETH | 1/1/2021 |
| 90443863 | | BAMULKO | 1/1/2021 | 90443959 | | GEBUTUO | 1/1/2021 |
| 90443866 | | SURFWAVE | 1/1/2021 | 90443960 | | JINKOH | 1/1/2021 |
| 90443867 | | MURILS | 1/1/2021 | 90443961 | | MAVISRAIN | 1/1/2021 |
| 90443871 | | BASDRUM | 1/1/2021 | 90443962 | | HVOUBOL | 1/1/2021 |
| 90443873 | | TOUGHDOX | 1/1/2021 | 90443963 | | HINDALIN | 1/1/2021 |
| 90443877 | | BHINSOW | 1/1/2021 | 90443964 | | NAMEONYOU | 1/1/2021 |
| 90443881 | | VIADOM | 1/1/2021 | 90443965 | | NAPPLANET | 1/1/2021 |
| 90443882 | | VEEVOICE | 1/1/2021 | 90443966 | | LAHOEU | 1/1/2021 |
| 90443884 | | BLEGIOT | 1/1/2021 | 90443969 | | JUANBLIS | 1/1/2021 |
| 90443887 | | YEAGAN | 1/1/2021 | 90443970 | | LINOHILL | 1/1/2021 |
| 90443894 | | ALMEVILLI | 1/1/2021 | 90443973 | | KAYESZG | 1/1/2021 |
| 90443895 | | CATIPAW | 1/1/2021 | 90443974 | | LUKACA | 1/1/2021 |
| 90443902 | | BALTILVA | 1/1/2021 | 90443978 | | NORTEVRE | 1/1/2021 |
| 90443904 | | AINFENS | 1/1/2021 | 90443980 | | LUYACE | 1/1/2021 |
| 90443905 | | CIOPUDIN | 1/1/2021 | 90443981 | | POGONOPHILE | 1/1/2021 |
| 90443908 | | BANIQEOEISI | 1/1/2021 | 90443982 | | LENTAF | 1/1/2021 |
| 90443910 | | BEEHAPPY | 1/1/2021 | 90443984 | | POKOJAEN | 1/1/2021 |
| 90443912 | | DAGPED | 1/1/2021 | 90443985 | | QUANFENG | 1/1/2021 |
| 90443914 | | BENZUOYA | 1/1/2021 | 90443986 | | RAINSHAVE | 1/1/2021 |
| 90443915 | | ALTORNA | 1/1/2021 | 90443988 | | SENYOU | 1/1/2021 |
| 90443916 | | BIBLIOPHILE | 1/1/2021 | 90443991 | | SHENMOEN | 1/1/2021 |
| 90443918 | | DAWROTA | 1/1/2021 | 90443992 | | MORVDOL | 1/1/2021 |
| 90443919 | | BAGELOS | 1/1/2021 | 90443994 | | LISAWEI | 1/1/2021 |
| 90443920 | | BONSHINY | 1/1/2021 | 90443996 | | SMOOTHOUTFIT | 1/1/2021 |
| 90443923 | | BREAKTEE | 1/1/2021 | 90443997 | | RAGOUL | 1/1/2021 |
| 90443925 | | DIENBOR | 1/1/2021 | 90443998 | | SNDUATWO | 1/1/2021 |
| 90443927 | | CAEGNE | 1/1/2021 | 90444002 | | LYERJUN | 1/1/2021 |
| 90443929 | | CETURAY | 1/1/2021 | 90444003 | | SALIOUR | 1/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90444007 | | TSAKEN | 1/1/2021 |
| 90444008 | | MAIKESI | 1/1/2021 |
| 90444011 | | TULUVN | 1/1/2021 |
| 90444012 | | MICSER | 1/1/2021 |
| 90444015 | | TEEAREAS | 1/1/2021 |
| 90444018 | | TEHUELVA | 1/1/2021 |
| 90444020 | | OHUIDSI | 1/1/2021 |
| 90444022 | | UYIYU | 1/1/2021 |
| 90444023 | | VOLFREN | 1/1/2021 |
| 90444024 | | VCRUAN | 1/1/2021 |
| 90444026 | | OPHLETI | 1/1/2021 |
| 90444027 | | WULI DU | 1/1/2021 |
| 90444028 | | WUOSAL | 1/1/2021 |
| 90444029 | | YANBANOH | 1/1/2021 |
| 90444033 | | YOKEDUCK | 1/1/2021 |
| 90444037 | | ZHUANGTAI | 1/1/2021 |
| 90444038 | | YOUTORL | 1/1/2021 |
| 90444040 | | OSHAIN | 1/1/2021 |
| 90444041 | | ANSHANYU | 1/1/2021 |
| 90444044 | | ZORKXOT | 1/1/2021 |
| 90444046 | | OTEROM | 1/1/2021 |
| 90444050 | | PACALO | 1/1/2021 |
| 90444053 | | PARNOKA | 1/1/2021 |
| 90444054 | | CALMYUE | 1/1/2021 |
| 90444059 | | QUASITM | 1/1/2021 |
| 90444060 | | CIENSEN | 1/1/2021 |
| 90444061 | | BOWIFIC | 1/1/2021 |
| 90444064 | | GEASHO | 1/1/2021 |
| 90444067 | | RIDONMO | 1/1/2021 |
| 90444071 | | GETOLEI | 1/1/2021 |
| 90444074 | | LILAPUM | 1/1/2021 |
| 90444075 | | CUEZUAN | 1/1/2021 |
| 90444076 | | SAIKAYI | 1/1/2021 |
| 90444080 | | MINSNO | 1/1/2021 |
| 90444081 | | EDMPETU | 1/1/2021 |
| 90444084 | | SEYHALE | 1/1/2021 |
| 90444085 | | NADUSON | 1/1/2021 |
| 90444088 | | EFETENO | 1/1/2021 |
| 90444091 | | SIAWASY | 1/1/2021 |
| 90444092 | | NIERLIY | 1/1/2021 |
| 90444096 | | FIELDOWL | 1/1/2021 |
| 90444102 | | SINBLOM | 1/1/2021 |
| 90444104 | | RAFCEOL | 1/1/2021 |
| 90444106 | | IDLEGIVE | 1/1/2021 |
| 90444109 | | SPIPOS | 1/1/2021 |
| 90444111 | | LUDAROG | 1/1/2021 |
| 90444118 | | SRESETL | 1/1/2021 |
| 90444120 | | LULALULA | 1/1/2021 |
| 90444131 | | SUSINFUL | 1/1/2021 |
| 90444136 | | NODAHIC | 1/1/2021 |
| 90444140 | | TLORIEO | 1/1/2021 |
| 90444142 | | UFADSCE | 1/1/2021 |
| 90444145 | | RARUMIF | 1/1/2021 |
| 90444146 | | WEYEELO | 1/1/2021 |
| 90444151 | | UTADESC | 1/1/2021 |
| 90444153 | | YENEYVA | 1/1/2021 |
| 90444155 | | CHAMPAY | 1/1/2021 |
| 90444157 | | YINTGOB | 1/1/2021 |
| 90444158 | | HURUHAT | 1/1/2021 |
| 90444161 | | CHASTEJIA | 1/1/2021 |
| 90444164 | | YIODFAN | 1/1/2021 |
| 90444181 | | DOTADERE | 1/1/2021 |
| 90444186 | | SEFUSAM | 1/1/2021 |
| 90444190 | | HUTRLO | 1/1/2021 |
| 90444193 | | TIMLUN | 1/1/2021 |
| 90444198 | | LANOFAH | 1/1/2021 |
| 90444201 | | NIPENIY | 1/1/2021 |
| 90444204 | | CASIALE | 1/1/2021 |
| 90444220 | | OUERXIU | 1/1/2021 |
| 90444302 | | AGIRIT | 1/1/2021 |
| 90444314 | | AKETNG | 1/1/2021 |
| 90444321 | | BIYORTE | 1/1/2021 |
| 90444358 | | BVVKMTI | 1/1/2021 |
| 90444369 | | CKVLOP | 1/1/2021 |
| 90444380 | | DIFOKEU | 1/1/2021 |
| 90444384 | | DOSBILA | 1/1/2021 |
| 90444397 | | EHUTISE | 1/1/2021 |
| 90444403 | | ENDWILD | 1/1/2021 |
| 90444408 | | FLODCAP | 1/1/2021 |
| 90444421 | | GEYIPED | 1/1/2021 |
| 90444429 | | HATIKAP | 1/1/2021 |
| 90444458 | | HEOGUT | 1/1/2021 |
| 90444464 | | INESONA | 1/1/2021 |
| 90444470 | | KAEKUB | 1/1/2021 |
| 90444488 | | LISEFIL | 1/1/2021 |
| 90444496 | | LITENKE | 1/1/2021 |
| 90444503 | | MELOHILO | 1/1/2021 |
| 90444512 | | MOGNAN | 1/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90444518 | | PAIRTEN | 1/1/2021 | 90444733 | | ANCVONAE | 1/1/2021 |
| 90444526 | | PECHIP | 1/1/2021 | 90444735 | | ARTGOKIY | 1/1/2021 |
| 90444533 | | PICDGO | 1/1/2021 | 90444738 | | ARTISU | 1/1/2021 |
| 90444542 | | RITINWO | 1/1/2021 | 90444739 | | BERECEH | 1/1/2021 |
| 90444548 | | ROHICEK | 1/1/2021 | 90444740 | | BOSIPLE | 1/1/2021 |
| 90444560 | | SABOREY | 1/1/2021 | 90444742 | | DIYUTO | 1/1/2021 |
| 90444571 | | SALISOT | 1/1/2021 | 90444746 | | ENAVEKU | 1/1/2021 |
| 90444586 | | SILLANO | 1/1/2021 | 90444749 | | FEIGONG | 1/1/2021 |
| 90444597 | | SUGEWAD | 1/1/2021 | 90444750 | | FOSXUE | 1/1/2021 |
| 90444607 | | TESITOL | 1/1/2021 | 90444751 | | FUENTE LUZ | 1/1/2021 |
| 90444615 | | TODEZHO | 1/1/2021 | 90444752 | | FUENTE LUZ | 1/1/2021 |
| 90444627 | | UTEOPN | 1/1/2021 | 90444754 | | KAERIMO | 1/1/2021 |
| 90444635 | | WANSEVN | 1/1/2021 | 90444756 | | LEIDOOGRY | 1/1/2021 |
| 90444638 | | YOVISET | 1/1/2021 | 90444761 | | LIZHIIN | 1/1/2021 |
| 90444642 | | YUGRAVE | 1/1/2021 | 90444764 | | LOUIS & MUTSUKO | 1/1/2021 |
| 90444648 | | YUWIVK | 1/1/2021 | 90444767 | | MARGERL | 1/1/2021 |
| 90444650 | | GIRLINK | 1/1/2021 | 90444770 | | NEDENER | 1/1/2021 |
| 90444652 | | HJHFDY | 1/1/2021 | 90444772 | | ORUPUT | 1/1/2021 |
| 90444654 | | ACOSINTAN | 1/1/2021 | 90444774 | | OVFANO | 1/1/2021 |
| 90444656 | | ALIIZAO | 1/1/2021 | 90444776 | | PLOIT | 1/1/2021 |
| 90444657 | | AUGKLE | 1/1/2021 | 90444778 | | QVSTIN | 1/1/2021 |
| 90444659 | | CERBALUDO | 1/1/2021 | 90444781 | | SAYHIBABY | 1/1/2021 |
| 90444662 | | CHELARY | 1/1/2021 | 90444785 | | SNOW CULLEN | 1/1/2021 |
| 90444663 | | D&MHOMEDECOR | 1/1/2021 | 90444788 | | TACEDAL | 1/1/2021 |
| 90444664 | | FUYODA | 1/1/2021 | 90444792 | | WURGIIX | 1/1/2021 |
| 90444668 | | GOJOMEM | 1/1/2021 | 90444793 | | YECILIN | 1/1/2021 |
| 90444669 | | GUIGNOL | 1/1/2021 | 90444797 | | YETEAN | 1/1/2021 |
| 90444673 | | HZAHILU | 1/1/2021 | 90444799 | | YETOLAN | 1/1/2021 |
| 90444675 | | MUGIXON | 1/1/2021 | 90444807 | | AIOKOTR | 1/1/2021 |
| 90444679 | | OGOUME | 1/1/2021 | 90444809 | | AIYLADZ | 1/1/2021 |
| 90444681 | | VOYADEE | 1/1/2021 | 90444812 | | ASUWACH | 1/1/2021 |
| 90444695 | | BOKAYOGA | 1/1/2021 | 90444813 | | BABUSHA | 1/1/2021 |
| 90444696 | | HANLU | 1/1/2021 | 90444814 | | BAHENDU | 1/1/2021 |
| 90444698 | | EFOHETA | 1/1/2021 | 90444816 | | BVLLSTRO | 1/1/2021 |
| 90444700 | | FEUBORS | 1/1/2021 | 90444820 | | COMAGAIN | 1/1/2021 |
| 90444701 | | GASAHEV | 1/1/2021 | 90444822 | | COVBRAVHT | 1/1/2021 |
| 90444704 | | HUMATOH | 1/1/2021 | 90444824 | | COWNJAY | 1/1/2021 |
| 90444708 | | NILISID | 1/1/2021 | 90444827 | | DECBAND | 1/1/2021 |
| 90444712 | | TIWACAB | 1/1/2021 | 90444833 | | DVNRELL | 1/1/2021 |
| 90444714 | | TSAKEA | 1/1/2021 | 90444837 | | ESVLIKA | 1/1/2021 |
| 90444718 | | WBSHENG | 1/1/2021 | 90444843 | | EULAGSE | 1/1/2021 |
| 90444719 | | ZERAGINE | 1/1/2021 | 90444844 | | FREAWAL | 1/1/2021 |
| 90444721 | | ZHENUOMEI | 1/1/2021 | 90444847 | | GEANNE | 1/1/2021 |
| 90444725 | | AI LINEYE | 1/1/2021 | 90444850 | | GRINTIME | 1/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90444851 | | JIAHEHOME | 1/1/2021 | 90450488 | | TEFACBIL | 1/6/2021 |
| 90444856 | | KETRANA | 1/1/2021 | 90450492 | | YUSICKIL | 1/6/2021 |
| 90444858 | | LAKUWO | 1/1/2021 | 90452357 | | BPDPHP | 1/7/2021 |
| 90444859 | | NANRAY | 1/1/2021 | 90452368 | | DXBXHX | 1/7/2021 |
| 90444862 | | NETSVO | 1/1/2021 | 90452373 | | TRLREQ | 1/7/2021 |
| 90444869 | | OMEECA | 1/1/2021 | 90452382 | | ATIOZDA | 1/7/2021 |
| 90444873 | | PELAEMO | 1/1/2021 | 90452385 | | BEHEGIY | 1/7/2021 |
| 90444876 | | RACKCPASE | 1/1/2021 | 90452388 | | FSUHOU | 1/7/2021 |
| 90444882 | | RANXUE | 1/1/2021 | 90452392 | | GATKUQ | 1/7/2021 |
| 90444885 | | RIMWNITE | 1/1/2021 | 90452396 | | JIBHAGU | 1/7/2021 |
| 90444889 | | ROCAWE | 1/1/2021 | 90452404 | | LARTHINEA | 1/7/2021 |
| 90444892 | | SEMKBAL | 1/1/2021 | 90452406 | | LETAHU | 1/7/2021 |
| 90444893 | | VANRINK | 1/1/2021 | 90452411 | | NYRECA | 1/7/2021 |
| 90444894 | | VELCKET | 1/1/2021 | 90452414 | | PURPLEIKAIL | 1/7/2021 |
| 90444897 | | WAMJENY | 1/1/2021 | 90452424 | | XSUHAINE | 1/7/2021 |
| 90444899 | | WUOLVN | 1/1/2021 | 90452431 | | BATIMINA | 1/7/2021 |
| 90444901 | | XIANGT | 1/1/2021 | 90452437 | | DUYIWESE | 1/7/2021 |
| 90444902 | | YILEVN | 1/1/2021 | 90452448 | | FALTIM | 1/7/2021 |
| 90444918 | | FUWADERP | 1/1/2021 | 90452451 | | KYENUYI | 1/7/2021 |
| 90447994 | | DR.PLANZEN | 1/5/2021 | 90452452 | | REJGELI | 1/7/2021 |
| 90448001 | | FERRGOAL | 1/5/2021 | 90452454 | | SORNARSE | 1/7/2021 |
| 90448010 | | SINSFAM | 1/5/2021 | 90452457 | | SYHDIMNE | 1/7/2021 |
| 90449746 | | BAOBAOBE | 1/5/2021 | 90452462 | | TANAKOTO | 1/7/2021 |
| 90449749 | | CHEF'S FORMULA | 1/5/2021 | 90452465 | | YSAHNOGU | 1/7/2021 |
| 90449755 | | MULTI-TEA | 1/5/2021 | 90452467 | | ZIUNAXA | 1/7/2021 |
| 90449758 | | NATUREVITAMIN | 1/5/2021 | 90452469 | | GOUSERVA | 1/7/2021 |
| 90449761 | | NUTRITIONLABS | 1/5/2021 | 90452471 | | JSDIWE | 1/7/2021 |
| 90449765 | | SINJYUN | 1/5/2021 | 90452473 | | LYBERTINE | 1/7/2021 |
| 90449767 | | YEPLINS | 1/5/2021 | 90452475 | | SAMOJOY | 1/7/2021 |
| 90449793 | | LAKHOW | 1/5/2021 | 90452479 | | TRUESWAG | 1/7/2021 |
| 90449795 | | LPTKOZ | 1/5/2021 | 90452480 | | TRUESWAG | 1/7/2021 |
| 90449796 | | YCOO | 1/5/2021 | 90452482 | | UCOOL | 1/7/2021 |
| 90449797 | | ZUGZOM | 1/5/2021 | 90452487 | | UCOOL | 1/7/2021 |
| 90449800 | | | 1/5/2021 | 90452490 | | YIMOCO | 1/7/2021 |
| 90450432 | | IWIPINI | 1/6/2021 | 90452492 | | CLOSEBEAT | 1/7/2021 |
| 90450437 | | MEHIGES | 1/6/2021 | 90452498 | | ENADOMAC | 1/7/2021 |
| 90450441 | | NAKOTES | 1/6/2021 | 90452500 | | HATEHCTA | 1/7/2021 |
| 90450455 | | NOCHAW | 1/6/2021 | 90452502 | | SHOALTANG | 1/7/2021 |
| 90450456 | | NUNAROT | 1/6/2021 | 90452506 | | SIMIFEF | 1/7/2021 |
| 90450460 | | OSSINA | 1/6/2021 | 90452508 | | SOHEPEDI | 1/7/2021 |
| 90450462 | | RUGAGAR | 1/6/2021 | 90452511 | | SORNAUL | 1/7/2021 |
| 90450475 | | SALMONPH | 1/6/2021 | 90452516 | | SUZYMEI | 1/7/2021 |
| 90450477 | | SEANXIL | 1/6/2021 | 90452520 | | SYIJLUK | 1/7/2021 |
| 90450484 | | SEUIZEI | 1/6/2021 | 90452524 | | TAICMHEKO | 1/7/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90452527 | | ZADUAOL | 1/7/2021 |
| 90452532 | | ZIYNAER | 1/7/2021 |
| 90452537 | | CANEHID | 1/7/2021 |
| 90452539 | | FLIVOUYU | 1/7/2021 |
| 90452543 | | GIRUKOV | 1/7/2021 |
| 90452544 | | KARMIELUN | 1/7/2021 |
| 90452545 | | ODAPAKE | 1/7/2021 |
| 90452548 | | AEONEN | 1/7/2021 |
| 90452550 | | AUREOLE | 1/7/2021 |
| 90452553 | | FUNLONE | 1/7/2021 |
| 90452561 | | HOMESIMLIFE | 1/7/2021 |
| 90452563 | | MOUSSY | 1/7/2021 |
| 90452564 | | ZI.WINLEO | 1/7/2021 |
| 90452572 | | ACONSY | 1/7/2021 |
| 90452586 | | CAIUISI | 1/7/2021 |
| 90452591 | | DETEDHIN | 1/7/2021 |
| 90452597 | | DIVEIGOE | 1/7/2021 |
| 90452599 | | EMYTEY | 1/7/2021 |
| 90452604 | | KEARIYS | 1/7/2021 |
| 90452610 | | LAGKEME | 1/7/2021 |
| 90452615 | | MEDOUBA | 1/7/2021 |
| 90452643 | | CJNHON | 1/7/2021 |
| 90452657 | | JAFULIN | 1/7/2021 |
| 90452666 | | BEUKING | 1/7/2021 |
| 90452669 | | EJ.FRISTEP | 1/7/2021 |
| 90452673 | | ELIFINO | 1/7/2021 |
| 90452681 | | FUFUYOU | 1/7/2021 |
| 90452682 | | HUPOOT | 1/7/2021 |
| 90452684 | | ITISDAWN | 1/7/2021 |
| 90452686 | | K KEEPAPER | 1/7/2021 |
| 90452691 | | LOVELY RAIN | 1/7/2021 |
| 90452693 | | MEGAFUN | 1/7/2021 |
| 90452695 | | MR.RIVER | 1/7/2021 |
| 90452698 | | NIWEEN | 1/7/2021 |
| 90452701 | | TAISHOWER | 1/7/2021 |
| 90453833 | | CUHENUD | 1/7/2021 |
| 90453836 | | EPOASY | 1/7/2021 |
| 90453839 | | LIMOSAT | 1/7/2021 |
| 90453845 | | MICROANG | 1/7/2021 |
| 90453850 | | NISEYEN | 1/7/2021 |
| 90453855 | | RANOSER | 1/7/2021 |
| 90453857 | | SEGAYIA | 1/7/2021 |
| 90453862 | | YOUREDDY | 1/7/2021 |
| 90453868 | | AKENOWE | 1/7/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90453876 | | BESTEFFIE | 1/7/2021 |
| 90453881 | | BUSMEET | 1/7/2021 |
| 90453884 | | UZAXIYI | 1/7/2021 |
| 90453888 | | AIMJUDGE | 1/7/2021 |
| 90453894 | | BAIZITH | 1/7/2021 |
| 90453897 | | DIDICALE | 1/7/2021 |
| 90453902 | | EMPEKUAN | 1/7/2021 |
| 90453908 | | FHIANLEL | 1/7/2021 |
| 90453915 | | GIYANEA | 1/7/2021 |
| 90453917 | | HMORANE | 1/7/2021 |
| 90453924 | | HOSBAPI | 1/7/2021 |
| 90453927 | | HOTBIGEYE | 1/7/2021 |
| 90453934 | | HUILEKU | 1/7/2021 |
| 90453937 | | IAULUSU | 1/7/2021 |
| 90453942 | | BENTTOLL | 1/7/2021 |
| 90453955 | | FUCOAWE | 1/7/2021 |
| 90453958 | | FWENHEY | 1/7/2021 |
| 90453962 | | GEARCCS | 1/7/2021 |
| 90453966 | | GEMGUCAR | 1/7/2021 |
| 90453971 | | HIPHOPCAT | 1/7/2021 |
| 90453973 | | LIREANY | 1/7/2021 |
| 90453976 | | MINYUN BEAUTY | 1/7/2021 |
| 90453998 | | SINHAXN | 1/7/2021 |
| 90453999 | | TANTIEN | 1/7/2021 |
| 90454006 | | CEFSUO | 1/7/2021 |
| 90454009 | | DONEHAY | 1/7/2021 |
| 90454013 | | GUTAINE | 1/7/2021 |
| 90454021 | | HARTARO | 1/7/2021 |
| 90454025 | | KAMUMIS | 1/7/2021 |
| 90454030 | | LEFUROS | 1/7/2021 |
| 90454032 | | OHFRALE | 1/7/2021 |
| 90454033 | | TOLASET | 1/7/2021 |
| 90454038 | | WAMUTOL | 1/7/2021 |
| 90454043 | | FIRECOCK | 1/7/2021 |
| 90454046 | | FOCOHOO | 1/7/2021 |
| 90454051 | | REFAOYI | 1/7/2021 |
| 90454058 | | URIQUAN | 1/7/2021 |
| 90454064 | | WESANPO | 1/7/2021 |
| 90454073 | | ALEHODE | 1/7/2021 |
| 90454080 | | CIRAITAI | 1/7/2021 |
| 90454089 | | GLAKOAT | 1/7/2021 |
| 90454096 | | LEAFBANK | 1/7/2021 |
| 90454101 | | SANTEWA | 1/7/2021 |
| 90454113 | | EOAGLER | 1/7/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90454120 | | EYECANQS | 1/7/2021 | 90454415 | | SENPLYE | 1/8/2021 |
| 90454125 | | IZABAHU | 1/7/2021 | 90454417 | | TOLASET | 1/8/2021 |
| 90454135 | | MEBIPIM | 1/7/2021 | 90454418 | | VIOCNMA | 1/8/2021 |
| 90454147 | | SUCIHEB | 1/7/2021 | 90454552 | | ATULONAT | 1/8/2021 |
| 90454154 | | AMARARA | 1/7/2021 | 90454554 | | EUABLAN | 1/8/2021 |
| 90454163 | | AONITO | 1/7/2021 | 90454564 | | FOXSIDE | 1/8/2021 |
| 90454168 | | COTESICE | 1/7/2021 | 90454568 | | IGUCEYI | 1/8/2021 |
| 90454275 | | HIHSEH | 1/7/2021 | 90454572 | | IPEWIRIF | 1/8/2021 |
| 90454279 | | HOTFARM | 1/7/2021 | 90454574 | | KASAEDOR | 1/8/2021 |
| 90454283 | | TEPEHAS | 1/7/2021 | 90454578 | | MEYATEDE | 1/8/2021 |
| 90454291 | | TOCENTS | 1/7/2021 | 90454583 | | PEASCOD | 1/8/2021 |
| 90454307 | | HUCEDET | 1/7/2021 | 90454587 | | RAOYAUP | 1/8/2021 |
| 90454311 | | OYECIWI | 1/7/2021 | 90454593 | | SAMADANCE | 1/8/2021 |
| 90454318 | | SCETCH | 1/7/2021 | 90454643 | | FORESTCAM | 1/8/2021 |
| 90454321 | | THOMIUK | 1/7/2021 | 90454655 | | LOVE DOUBLE PETS | 1/8/2021 |
| 90454331 | | LECLEAR | 1/8/2021 | 90454657 | | TIDYHELPER | 1/8/2021 |
| 90454333 | | MILACITI | 1/8/2021 | 90454688 | | FTYUNWE | 1/8/2021 |
| 90454337 | | SEDOGE | 1/8/2021 | 90454690 | | FTYUNWE | 1/8/2021 |
| 90454338 | | SOKSEI | 1/8/2021 | 90454694 | | PLMOKN | 1/8/2021 |
| 90454341 | | SYNIBE | 1/8/2021 | 90454695 | | WEDSF | 1/8/2021 |
| 90454346 | | URICOM | 1/8/2021 | 90457410 | | GIMIYAA | 1/10/2021 |
| 90454364 | | EBYONTRACE | 1/8/2021 | 90457418 | | ACONSY | 1/10/2021 |
| 90454367 | | ESONGEF | 1/8/2021 | 90457423 | | CUHENUD | 1/10/2021 |
| 90454372 | | HUGUONER | 1/8/2021 | 90457429 | | CAIUISI | 1/10/2021 |
| 90454375 | | IFAHENE | 1/8/2021 | 90457481 | | MIEXIDI | 1/10/2021 |
| 90454377 | | LIRANAS | 1/8/2021 | 90457485 | | BAKOTA | 1/10/2021 |
| 90454378 | | MFUHIWO | 1/8/2021 | 90457488 | | POSIHUD | 1/10/2021 |
| 90454379 | | ROTEHIR | 1/8/2021 | 90457492 | | WULIARTS | 1/10/2021 |
| 90454383 | | ZIUKUAB | 1/8/2021 | 90457500 | | ZHIYINGX | 1/10/2021 |
| 90454386 | | ENLIME | 1/8/2021 | 90457501 | | BRLAHE | 1/10/2021 |
| 90454388 | | FIREBAT | 1/8/2021 | 90457508 | | FONDRULE | 1/10/2021 |
| 90454389 | | JEEFEN | 1/8/2021 | 90457510 | | HAYTTAN | 1/10/2021 |
| 90454390 | | MADATA | 1/8/2021 | 90457513 | | JIECHAM | 1/10/2021 |
| 90454391 | | MILNYAK | 1/8/2021 | 90457518 | | HUSICIG | 1/10/2021 |
| 90454394 | | SEEDLAKE | 1/8/2021 | 90457528 | | ADOREAPE | 1/10/2021 |
| 90454396 | | TUNWSICA | 1/8/2021 | 90457530 | | INDARWO | 1/10/2021 |
| 90454398 | | ARAUISO | 1/8/2021 | 90457536 | | JACOIGA | 1/10/2021 |
| 90454399 | | BLRKUI | 1/8/2021 | 90457540 | | HINTOTI | 1/10/2021 |
| 90454403 | | CEHADIR | 1/8/2021 | 90457545 | | KALESEHO | 1/10/2021 |
| 90454405 | | GIKOIL | 1/8/2021 | 90457550 | | JNICISI | 1/10/2021 |
| 90454406 | | MOLTAVN | 1/8/2021 | 90457554 | | MANUTETU | 1/10/2021 |
| 90454411 | | PEIRMD | 1/8/2021 | 90457557 | | YANABABY | 1/10/2021 |
| 90454412 | | RADEWOR | 1/8/2021 | 90457567 | | SENHUSH | 1/10/2021 |
| 90454414 | | ROFKIN | 1/8/2021 | 90457574 | | YOEAGAS | 1/10/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90457597 | | MASSXIAN | 1/10/2021 | 90460331 | | FWENHEY | 1/12/2021 |
| 90457604 | | HILOBIO | 1/10/2021 | 90460335 | | LIREANY | 1/12/2021 |
| 90457605 | | YINLISA | 1/10/2021 | 90460342 | | YINLISA | 1/12/2021 |
| 90457653 | | ANANAYSE | 1/11/2021 | 90460349 | | MASSXIAN | 1/12/2021 |
| 90457654 | | ANGWOSE | 1/11/2021 | 90462083 | | MAWADON | 1/12/2021 |
| 90457657 | | BANYEE | 1/11/2021 | 90462386 | | ROPHOMOR | 1/12/2021 |
| 90457660 | | CELUODE | 1/11/2021 | 90462616 | | RUIQIA | 1/13/2021 |
| 90457663 | | DIANFUT | 1/11/2021 | 90462701 | | SXNAJJ | 1/13/2021 |
| 90457665 | | DRAWKA | 1/11/2021 | 90462740 | | KINANBOYA | 1/13/2021 |
| 90457666 | | DUTIPAR | 1/11/2021 | 90462753 | | ANBOTE | 1/13/2021 |
| 90457670 | | ETINNEY | 1/11/2021 | 90462771 | | ZEACCT | 1/13/2021 |
| 90457678 | | EWIFENT | 1/11/2021 | 90462779 | | TINKBER | 1/13/2021 |
| 90457681 | | FCIAVIE | 1/11/2021 | 90462796 | | RUOCLRIS | 1/13/2021 |
| 90457696 | | PINKINDO | 1/11/2021 | 90462845 | | BIGAOWU | 1/13/2021 |
| 90457735 | | EUOKA | 1/11/2021 | 90462851 | | JUSALITL | 1/13/2021 |
| 90457744 | | LANDYE | 1/11/2021 | 90462856 | | ESACILO | 1/13/2021 |
| 90457747 | | LANDYE | 1/11/2021 | 90462860 | | LELBUL | 1/13/2021 |
| 90457748 | | SUOAI | 1/11/2021 | 90462865 | | RAYGALY | 1/13/2021 |
| 90457751 | | SUOAI | 1/11/2021 | 90464527 | | FEIPULIS | 1/13/2021 |
| 90457760 | | AUZINS | 1/11/2021 | 90464534 | | GCRAICE | 1/13/2021 |
| 90457763 | | KONOYO | 1/11/2021 | 90464541 | | KESOJIN | 1/13/2021 |
| 90457768 | | UNICIMA | 1/11/2021 | 90464555 | | AIPOEXUNO | 1/13/2021 |
| 90457814 | | EPUHERU | 1/11/2021 | 90464556 | | NALADUI | 1/13/2021 |
| 90457822 | | JEAYCOCA | 1/11/2021 | 90464560 | | REGINAC | 1/13/2021 |
| 90457828 | | LILIDOL | 1/11/2021 | 90464563 | | BAUBOE | 1/13/2021 |
| 90457831 | | XILXOL | 1/11/2021 | 90464566 | | REPULIY | 1/13/2021 |
| 90457833 | | CONANEG | 1/11/2021 | 90464579 | | AUTOYOUNICE | 1/13/2021 |
| 90457839 | | SONGSLOWL | 1/11/2021 | 90464590 | | BAIGEQI | 1/13/2021 |
| 90457842 | | DEFYYAN | 1/11/2021 | 90464599 | | SISASAR | 1/13/2021 |
| 90457853 | | EBINELA | 1/11/2021 | 90464609 | | SISTARO | 1/13/2021 |
| 90457857 | | OQIROW | 1/11/2021 | 90464620 | | SUNSET | 1/13/2021 |
| 90457859 | | MOSEKODY | 1/11/2021 | 90464638 | | VIEWAZLE | 1/13/2021 |
| 90457868 | | BONGBLESS | 1/11/2021 | 90464646 | | FUSHELI | 1/13/2021 |
| 90457893 | | VTRETU | 1/11/2021 | 90464654 | | WAGIMUL | 1/13/2021 |
| 90459728 | | AFFUTE | 1/11/2021 | 90464664 | | WATIYOT | 1/13/2021 |
| 90460164 | | DUKIDEE | 1/12/2021 | 90464667 | | NEWINE | 1/13/2021 |
| 90460281 | | SAYOMUIS | 1/12/2021 | 90464693 | | LAGEAUR | 1/13/2021 |
| 90460288 | | THARKEARS | 1/12/2021 | 90464712 | | ZARSORS | 1/13/2021 |
| 90460309 | | DICONOS | 1/12/2021 | 90464725 | | PULLSKIP | 1/13/2021 |
| 90460317 | | KENYINS | 1/12/2021 | 90464735 | | LEDNEHOS | 1/13/2021 |
| 90460324 | | LIJIFAB | 1/12/2021 | 90464746 | | YASUSUES | 1/13/2021 |
| 90460326 | | ADOREAPE | 1/12/2021 | 90464750 | | KENTALY | 1/13/2021 |
| 90460328 | | RULUKUG | 1/12/2021 | 90464755 | | QINAERS | 1/13/2021 |
| 90460330 | | YANABABY | 1/12/2021 | 90464769 | | TEWIPUR | 1/13/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90464821 | | HAPILIFE | 1/13/2021 |
| 90464874 | | GELIYOU | 1/13/2021 |
| 90465036 | | FAXINNY | 1/14/2021 |
| 90465053 | | LUXHOOM | 1/14/2021 |
| 90465068 | | SKOROS | 1/14/2021 |
| 90465087 | | BOLIZHEN | 1/14/2021 |
| 90465169 | | FULSTAR | 1/14/2021 |
| 90465178 | | GEIAPHL | 1/14/2021 |
| 90465190 | | HEBISOG | 1/14/2021 |
| 90465204 | | HULISIC | 1/14/2021 |
| 90465211 | | HYILIAN | 1/14/2021 |
| 90465216 | | ICESEHE | 1/14/2021 |
| 90465220 | | INKERUI | 1/14/2021 |
| 90465223 | | INOSAHE | 1/14/2021 |
| 90465306 | | LINOSHE | 1/14/2021 |
| 90465308 | | SEVCEN | 1/14/2021 |
| 90465314 | | RICEPEI | 1/14/2021 |
| 90465316 | | AMISIMA | 1/14/2021 |
| 90465319 | | ASETOJE | 1/14/2021 |
| 90465321 | | SEPEISON | 1/14/2021 |
| 90465325 | | GALAXMILE | 1/14/2021 |
| 90465329 | | ITIDUB | 1/14/2021 |
| 90465331 | | KIOLPOM | 1/14/2021 |
| 90465336 | | ZOANADN | 1/14/2021 |
| 90465339 | | MEGOKSA | 1/14/2021 |
| 90465343 | | TRACEAREA | 1/14/2021 |
| 90465347 | | LADEDENC | 1/14/2021 |
| 90465361 | | HANYOUSHENG | 1/14/2021 |
| 90465363 | | BLEP | 1/14/2021 |
| 90465369 | | HUYBKD | 1/14/2021 |
| 90465370 | | SOFORT | 1/14/2021 |
| 90465374 | | SRTUVDQ | 1/14/2021 |
| 90467453 | | NM$L | 1/14/2021 |
| 90467483 | | QIVUAN | 1/14/2021 |
| 90467497 | | AMZPAS | 1/14/2021 |
| 90467498 | | VANCLE | 1/14/2021 |
| 90467529 | | COCOLIN | 1/14/2021 |
| 90467531 | | VANJUA | 1/14/2021 |
| 90467544 | | FUNENG | 1/14/2021 |
| 90467551 | | WANME | 1/14/2021 |
| 90467558 | | MELIYA | 1/14/2021 |
| 90467573 | | MUGUST | 1/14/2021 |
| 90467583 | | OUMIDA | 1/14/2021 |
| 90467698 | | YILED | 1/15/2021 |
| 90467704 | | YISICA | 1/15/2021 |
| 90467713 | | IQUEMAN | 1/15/2021 |
| 90467726 | | JEDOLAB | 1/15/2021 |
| 90467733 | | LEQEMIS | 1/15/2021 |
| 90467741 | | LEYATO | 1/15/2021 |
| 90467750 | | LINYATUC | 1/15/2021 |
| 90467764 | | LISESEM | 1/15/2021 |
| 90467774 | | LUHADIT | 1/15/2021 |
| 90467786 | | MESANAD | 1/15/2021 |
| 90467799 | | NACHITA | 1/15/2021 |
| 90467809 | | NEKUSET | 1/15/2021 |
| 90467818 | | NIHETIME | 1/15/2021 |
| 90467942 | | DMAUY | 1/15/2021 |
| 90467943 | | GEEBEEBEE | 1/15/2021 |
| 90467947 | | SULAEHO | 1/15/2021 |
| 90467951 | | TICONEDS | 1/15/2021 |
| 90467954 | | GURSASES | 1/15/2021 |
| 90467960 | | ZIAONUO | 1/15/2021 |
| 90467971 | | HMEEING | 1/15/2021 |
| 90467975 | | PHENIXYI | 1/15/2021 |
| 90467979 | | NIESEEAS | 1/15/2021 |
| 90467980 | | TOCINEY | 1/15/2021 |
| 90467983 | | SAIRBINS | 1/15/2021 |
| 90468006 | | ESTORXILE | 1/15/2021 |
| 90468011 | | FOVBEN | 1/15/2021 |
| 90468013 | | HLAILL | 1/15/2021 |
| 90468015 | | KJANQO | 1/15/2021 |
| 90468018 | | PLIICNKG | 1/15/2021 |
| 90468023 | | YCUONOL | 1/15/2021 |
| 90468029 | | YMSUXUE | 1/15/2021 |
| 90468031 | | ONKIER | 1/15/2021 |
| 90468034 | | YOUTUBON | 1/15/2021 |
| 90470197 | | VISHOUSE | 1/16/2021 |
| 90470200 | | OPTOMEX | 1/16/2021 |
| 90470201 | | ORLERN | 1/16/2021 |
| 90470203 | | PEYONSA | 1/16/2021 |
| 90470205 | | SUTETI | 1/16/2021 |
| 90470206 | | TATAREW | 1/16/2021 |
| 90470207 | | TISETU | 1/16/2021 |
| 90470208 | | TONYOUYO | 1/16/2021 |
| 90470210 | | WINNIEYE | 1/16/2021 |
| 90470213 | | YADAOTA | 1/16/2021 |
| 90471194 | | ZUPPNM | 1/17/2021 |
| 90471327 | | MUDESEN | 1/18/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90471335 | | SYNPPUR | 1/18/2021 | 90475841 | | ZJRAYIO | 1/19/2021 |
| 90471371 | | CAHAKIVU | 1/18/2021 | 90475914 | | ZJRAYIO | 1/19/2021 |
| 90471372 | | VANDAKAI | 1/18/2021 | 90475987 | | ZJRAYIO | 1/20/2021 |
| 90471379 | | VOASINES | 1/18/2021 | 90476020 | | SYNMOON | 1/20/2021 |
| 90471381 | | GOODFUTURE | 1/18/2021 | 90476084 | | BOUEY GAIA | 1/20/2021 |
| 90471387 | | RONXIFUN | 1/18/2021 | 90476287 | | AIKOWEE | 1/20/2021 |
| 90471391 | | XEERONEY | 1/18/2021 | 90476291 | | ALUALCA | 1/20/2021 |
| 90471396 | | YIPULOP | 1/18/2021 | 90476300 | | CISHIDU | 1/20/2021 |
| 90471406 | | FAREYO | 1/18/2021 | 90476304 | | DASIRUTE | 1/20/2021 |
| 90471408 | | ENSOMDAS | 1/18/2021 | 90476309 | | DERANOVO | 1/20/2021 |
| 90471410 | | HISUCNI | 1/18/2021 | 90476315 | | KUSULIYO | 1/20/2021 |
| 90471411 | | MINEARKE | 1/18/2021 | 90476326 | | ZFJHGFY | 1/20/2021 |
| 90471419 | | COBEBOES | 1/18/2021 | 90476333 | | ZFJHGFY | 1/20/2021 |
| 90471432 | | MYLBCAW | 1/18/2021 | 90476343 | | WDSWBEH | 1/20/2021 |
| 90471438 | | MBOUTRISING | 1/18/2021 | 90476346 | | WDSWBEH | 1/20/2021 |
| 90471446 | | CUSIRA | 1/18/2021 | 90478222 | | LEAFONLINE | 1/20/2021 |
| 90471449 | | ITCMEE | 1/18/2021 | 90478495 | | BALLROSE | 1/21/2021 |
| 90471453 | | AUTOWELLUS | 1/18/2021 | 90478499 | | DIMGLOB | 1/21/2021 |
| 90471465 | | TIWAGAR | 1/18/2021 | 90478513 | | FANPOLIN | 1/21/2021 |
| 90471472 | | TIWAGAR | 1/18/2021 | 90478526 | | NYKAOYU | 1/21/2021 |
| 90471483 | | WEICHIDA | 1/18/2021 | 90478533 | | SIYOKUTA | 1/21/2021 |
| 90472966 | | FANSJOY | 1/18/2021 | 90478549 | | SUNSHINE PLAY | 1/21/2021 |
| 90472983 | | YARUIS | 1/18/2021 | 90478559 | | UEINGCA | 1/21/2021 |
| 90473004 | | WINTHAI | 1/18/2021 | 90478567 | | YUFOOMS | 1/21/2021 |
| 90473282 | | SERGIA | 1/19/2021 | 90478578 | | AILGOE | 1/21/2021 |
| 90473395 | | | 1/19/2021 | 90478587 | | AIMOORO | 1/21/2021 |
| 90473408 | | YANNVYU | 1/19/2021 | 90478595 | | BAGILONG | 1/21/2021 |
| 90473417 | | WOBOINNO | 1/19/2021 | 90478602 | | BLINMER | 1/21/2021 |
| 90473425 | | NOTEFACE | 1/19/2021 | 90478610 | | BOCORUN | 1/21/2021 |
| 90473439 | | STARMELL | 1/19/2021 | 90478613 | | DIMANVO | 1/21/2021 |
| 90473442 | | UDEALS | 1/19/2021 | 90478622 | | FUTORIE | 1/21/2021 |
| 90473478 | | MORELAUD | 1/19/2021 | 90478628 | | KITOKULA | 1/21/2021 |
| 90473484 | | SPRIWIRD | 1/19/2021 | 90478636 | | RUQAGAI | 1/21/2021 |
| 90473491 | | RECOLON | 1/19/2021 | 90478651 | | HAILOUMO | 1/21/2021 |
| 90473500 | | AHELUHEP | 1/19/2021 | 90478742 | | JKLAORT | 1/21/2021 |
| 90473506 | | LEARYOS | 1/19/2021 | 90478746 | | RSOJKLN | 1/21/2021 |
| 90473511 | | LONJIQIO | 1/19/2021 | 90478759 | | VENGEKELER | 1/21/2021 |
| 90473514 | | NISADINE | 1/19/2021 | 90481240 | | PTAPIPI | 1/22/2021 |
| 90473521 | | COUEAYN | 1/19/2021 | 90485092 | | LOK KWAN | 1/24/2021 |
| 90473525 | | ODAPAKE | 1/19/2021 | 90485095 | | MANEJIHO | 1/24/2021 |
| 90473527 | | LUOWENQI | 1/19/2021 | 90485102 | | AIMBYET | 1/24/2021 |
| 90473547 | | SENLEAF | 1/19/2021 | 90485105 | | MESSLAN | 1/24/2021 |
| 90475739 | | HUERAOR | 1/19/2021 | 90485110 | | PUROCOBE | 1/24/2021 |
| 90475831 | | ZJRAYIO | 1/19/2021 | 90485113 | | QUEESHA | 1/24/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90485114 | | KIKASAM | 1/24/2021 | 90487556 | | VUEBEE | 1/25/2021 |
| 90485119 | | SUDFUSP | 1/24/2021 | 90487574 | | CHAMDREAM | 1/25/2021 |
| 90485124 | | KIKASAM | 1/24/2021 | 90487613 | | MUTU ART | 1/25/2021 |
| 90485125 | | SULIFAN | 1/24/2021 | 90487898 | | BOTRINUO | 1/25/2021 |
| 90485131 | | DOLOSNE | 1/24/2021 | 90488117 | | HEY FOLY | 1/26/2021 |
| 90485133 | | TWFXXLZ | 1/24/2021 | 90488126 | | HEYFOLY | 1/26/2021 |
| 90485134 | | ESTEDNO | 1/24/2021 | 90488130 | | LVKWAYE | 1/26/2021 |
| 90485135 | | HAUOLYSE | 1/24/2021 | 90488136 | | LVKWAYE | 1/26/2021 |
| 90485138 | | HEDIPUOT | 1/24/2021 | 90488140 | | ATUPEN | 1/26/2021 |
| 90485143 | | HIXNISU | 1/24/2021 | 90488144 | | DABAGAT | 1/26/2021 |
| 90485148 | | HUIPROF | 1/24/2021 | 90488146 | | KINGLIGHT | 1/26/2021 |
| 90485157 | | KOWARTY | 1/24/2021 | 90488153 | | LVKWAYE | 1/26/2021 |
| 90485162 | | LOFERETI | 1/24/2021 | 90488156 | | TULIPATH | 1/26/2021 |
| 90485188 | | JINBRO | 1/24/2021 | 90488160 | | TULIPATH | 1/26/2021 |
| 90485291 | | MEGASHION | 1/25/2021 | 90488162 | | CUTESAM | 1/26/2021 |
| 90485305 | | VODGAR | 1/25/2021 | 90488172 | | RSHKB | 1/26/2021 |
| 90485307 | | ADDPET | 1/25/2021 | 90488173 | | BOLAI | 1/26/2021 |
| 90485315 | | UTASKO | 1/25/2021 | 90488178 | | CUTEBRICK | 1/26/2021 |
| 90485321 | | LIITOKALA | 1/25/2021 | 90488183 | | SK SNAPKID | 1/26/2021 |
| 90485327 | | HELLIMO | 1/25/2021 | 90488192 | | DAMYY | 1/26/2021 |
| 90485328 | | MASMOY | 1/25/2021 | 90488196 | | BILRECT | 1/26/2021 |
| 90485332 | | MATUTA | 1/25/2021 | 90488198 | | LKNECKES | 1/26/2021 |
| 90485339 | | TUOLIJIA | 1/25/2021 | 90488210 | | DIKBEGY | 1/26/2021 |
| 90485342 | | YINGLAN | 1/25/2021 | 90488220 | | IBBTTO | 1/26/2021 |
| 90485344 | | KEYOUBY | 1/25/2021 | 90488246 | | JEKSUNO | 1/26/2021 |
| 90485349 | | TONGLAN | 1/25/2021 | 90488257 | | TSOTHEA | 1/26/2021 |
| 90485356 | | BEMORE | 1/25/2021 | 90488274 | | VEEGALO | 1/26/2021 |
| 90485365 | | STELLALYRE | 1/25/2021 | 90488299 | | YISSKA | 1/26/2021 |
| 90485372 | | BEMORE | 1/25/2021 | 90488317 | | DAZIYUA | 1/26/2021 |
| 90485375 | | BEMORE | 1/25/2021 | 90488318 | | DLEHIKO | 1/26/2021 |
| 90485380 | | BEMORE | 1/25/2021 | 90488321 | | LENAHOD | 1/26/2021 |
| 90485489 | | GICTULY | 1/25/2021 | 90488322 | | EATISAL | 1/26/2021 |
| 90485494 | | IGNSPHER | 1/25/2021 | 90488327 | | FUOLANG | 1/26/2021 |
| 90485499 | | ALPBILLOW | 1/25/2021 | 90488329 | | BARURAJ | 1/26/2021 |
| 90485500 | | LONWAVE | 1/25/2021 | 90488334 | | LANARISLAND | 1/26/2021 |
| 90485504 | | FANACTION | 1/25/2021 | 90488345 | | SETETET | 1/26/2021 |
| 90485506 | | HILUKLY | 1/25/2021 | 90488346 | | LKOIVSE | 1/26/2021 |
| 90485509 | | OPRSLICE | 1/25/2021 | 90488352 | | NARINOC | 1/26/2021 |
| 90485514 | | VERSTEADY | 1/25/2021 | 90488353 | | SUREUIE | 1/26/2021 |
| 90485518 | | ISMLIKE | 1/25/2021 | 90488360 | | ELORERU | 1/26/2021 |
| 90485522 | | INVESSAL | 1/25/2021 | 90488361 | | TEZDULT | 1/26/2021 |
| 90485524 | | WUYAKOU | 1/25/2021 | 90490786 | | HEPILO | 1/27/2021 |
| 90485532 | | CANAXIMI | 1/25/2021 | 90490791 | | AMPSEEYL | 1/27/2021 |
| 90485536 | | MEVUTE | 1/25/2021 | 90490794 | | GAITER | 1/27/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90490797 | | GEITOR | 1/27/2021 | 90500563 | | AFELZA | 2/1/2021 |
| 90490819 | | GAITER WRAPS | 1/27/2021 | 90500565 | | ZINLYN | 2/1/2021 |
| 90490827 | | CEILANG | 1/27/2021 | 90500566 | | LZAQBB | 2/1/2021 |
| 90490830 | | BLEDINS | 1/27/2021 | 90500572 | | ROYNPP | 2/1/2021 |
| 90490834 | | ORIZOX | 1/27/2021 | 90500578 | | DARGEDALY | 2/1/2021 |
| 90490839 | | BOOSHAKA | 1/27/2021 | 90500581 | | GULIS | 2/1/2021 |
| 90490851 | | TUTERNG | 1/27/2021 | 90500584 | | PONEMO | 2/1/2021 |
| 90490858 | | DAKUTAO | 1/27/2021 | 90500645 | | FLMAPLES | 2/1/2021 |
| 90490868 | | ANENPXO | 1/27/2021 | 90500647 | | CYAPRO | 2/1/2021 |
| 90490879 | | PIPOOR | 1/27/2021 | 90500651 | | CYA LASH | 2/1/2021 |
| 90490885 | | DIDESONZ | 1/27/2021 | 90500675 | | LOOMITY | 2/1/2021 |
| 90490904 | | PUMEDETI | 1/27/2021 | 90500711 | | ROPAGI | 2/1/2021 |
| 90490912 | | SEMQLY | 1/27/2021 | 90500716 | | MOONFLAT | 2/1/2021 |
| 90490913 | | TIKPUMY | 1/27/2021 | 90500722 | | RIVERCOO | 2/1/2021 |
| 90490917 | | VIVOYAN | 1/27/2021 | 90500726 | | YAKUSOY | 2/1/2021 |
| 90490918 | | KASHANMU | 1/27/2021 | 90500732 | | SIMEMEL | 2/1/2021 |
| 90490922 | | DEDEDOC | 1/27/2021 | 90500734 | | URARIBI | 2/1/2021 |
| 90490925 | | VIKETONG | 1/27/2021 | 90500735 | | AILONEY | 2/1/2021 |
| 90493469 | | WIMISAW | 1/28/2021 | 90500738 | | ARAFASA | 2/1/2021 |
| 90493472 | | TISETUD | 1/28/2021 | 90500740 | | AITOAIY | 2/1/2021 |
| 90493476 | | FOPEMUN | 1/28/2021 | 90500743 | | NIUTUCI | 2/1/2021 |
| 90493479 | | FALIPNA | 1/28/2021 | 90500744 | | ANLETOWN | 2/1/2021 |
| 90493483 | | JIXEFEZ | 1/28/2021 | 90500746 | | OGASADA | 2/1/2021 |
| 90493484 | | ELANAYIB | 1/28/2021 | 90500747 | | CATUNER | 2/1/2021 |
| 90493487 | | YEDERYB | 1/28/2021 | 90500748 | | DISMIKE | 2/1/2021 |
| 90493512 | | EEEVELIT | 1/28/2021 | 90500749 | | SIAWASA | 2/1/2021 |
| 90493521 | | JACOCORS | 1/28/2021 | 90500751 | | DULEGARA | 2/1/2021 |
| 90493529 | | DECTOIK | 1/28/2021 | 90500752 | | EDEYUT | 2/1/2021 |
| 90493530 | | KALXIMI | 1/28/2021 | 90500756 | | EDOKLOE | 2/1/2021 |
| 90493535 | | ZIYOTZO | 1/28/2021 | 90500757 | | MIKOEKI | 2/1/2021 |
| 90493550 | | AIMHANKY | 1/28/2021 | 90500759 | | EIDDYER | 2/1/2021 |
| 90493556 | | BINGLING BINGLING | 1/28/2021 | 90500761 | | MONETASY | 2/1/2021 |
| 90493565 | | MEADENY | 1/28/2021 | 90500762 | | ESUHESI | 2/1/2021 |
| 90493598 | | CIPANGO | 1/28/2021 | 90500763 | | MSVQUO | 2/1/2021 |
| 90493629 | | BARAKARA | 1/28/2021 | 90500765 | | ESULOLA | 2/1/2021 |
| 90496361 | | TKWAY | 1/29/2021 | 90500768 | | NARBURY | 2/1/2021 |
| 90496383 | | NMN | 1/29/2021 | 90500769 | | IHASETI | 2/1/2021 |
| 90496386 | | RUITRUE | 1/29/2021 | 90500770 | | NISENSA | 2/1/2021 |
| 90496472 | | YEAHLOOP | 1/29/2021 | 90500771 | | INADOLOB | 2/1/2021 |
| 90496500 | | BOTAJU | 1/29/2021 | 90500773 | | KARLUNIAN | 2/1/2021 |
| 90496505 | | BOTAJU | 1/29/2021 | 90500774 | | OSEMIETY | 2/1/2021 |
| 90496513 | | BOTAJU | 1/29/2021 | 90500776 | | LIYHTOER | 2/1/2021 |
| 90496514 | | YIWASO | 1/29/2021 | 90500777 | | PEGFIX | 2/1/2021 |
| 90500451 | | BATTYELP | 1/31/2021 | 90500778 | | SECOWORT | 2/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90500779 | | SENHOMG | 2/1/2021 |
| 90500780 | | STARBUSS | 2/1/2021 |
| 90500781 | | STREATHY | 2/1/2021 |
| 90500782 | | TTORISE | 2/1/2021 |
| 90500783 | | TUTUTUER | 2/1/2021 |
| 90500784 | | UALESGA | 2/1/2021 |
| 90500786 | | YOZZCANT | 2/1/2021 |
| 90502937 | | CAKUKI | 2/1/2021 |
| 90503486 | | RUNKYLYM | 2/2/2021 |
| 90503489 | | GASITU | 2/2/2021 |
| 90503500 | | BYBAG | 2/2/2021 |
| 90503513 | | KOLNIX | 2/2/2021 |
| 90503515 | | LOOMOO.Q | 2/2/2021 |
| 90503536 | | AMLLIO | 2/2/2021 |
| 90503541 | | PERLOSCI | 2/2/2021 |
| 90503543 | | KORSIAN | 2/2/2021 |
| 90503549 | | VISDINU | 2/2/2021 |
| 90503550 | | BOYEKATE | 2/2/2021 |
| 90503555 | | KOMEBER | 2/2/2021 |
| 90503556 | | CIDIMO | 2/2/2021 |
| 90503559 | | NICORSUN | 2/2/2021 |
| 90503561 | | GODUTIR | 2/2/2021 |
| 90503564 | | RIANSS | 2/2/2021 |
| 90503570 | | HOOLIGER | 2/2/2021 |
| 90503572 | | TAIPIK | 2/2/2021 |
| 90503576 | | INARISE | 2/2/2021 |
| 90503578 | | TIEANSZ | 2/2/2021 |
| 90503586 | | NORDSON | 2/2/2021 |
| 90503589 | | VICATIC | 2/2/2021 |
| 90503593 | | YOWOOK | 2/2/2021 |
| 90503595 | | SAOIKAR | 2/2/2021 |
| 90503596 | | VONERLE | 2/2/2021 |
| 90503597 | | SETANQL | 2/2/2021 |
| 90503600 | | ZIYEERIT | 2/2/2021 |
| 90503602 | | SOTELATY | 2/2/2021 |
| 90503606 | | FOREXET | 2/2/2021 |
| 90503610 | | SOWOLON | 2/2/2021 |
| 90503613 | | FOUZOD | 2/2/2021 |
| 90503618 | | ZENEYMAN | 2/2/2021 |
| 90503621 | | GIOXIO | 2/2/2021 |
| 90503629 | | ZERSULA | 2/2/2021 |
| 90503633 | | KINLERUN | 2/2/2021 |
| 90503641 | | LUBOTOE | 2/2/2021 |
| 90503645 | | MILLTOOL | 2/2/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90503648 | | RENKIWEE | 2/2/2021 |
| 90503652 | | ROGOUSL | 2/2/2021 |
| 90503655 | | SIDELEY | 2/2/2021 |
| 90506248 | | ENSIMI | 2/3/2021 |
| 90506285 | | VICLLIA | 2/3/2021 |
| 90506286 | | FANEHONE | 2/3/2021 |
| 90506295 | | KONOMAO | 2/3/2021 |
| 90506302 | | MOQANTOM | 2/3/2021 |
| 90506307 | | BANMEHA | 2/3/2021 |
| 90506322 | | FBASULN | 2/3/2021 |
| 90506334 | | LEHILIS | 2/3/2021 |
| 90506343 | | TEYALA | 2/3/2021 |
| 90506353 | | ONGITOZ | 2/3/2021 |
| 90506355 | | ESUWEGE | 2/3/2021 |
| 90506360 | | LNYHUAN | 2/3/2021 |
| 90506361 | | FIVESS LIGHTING | 2/3/2021 |
| 90508868 | | KAXIDOL | 2/3/2021 |
| 90508933 | | MUSINA | 2/3/2021 |
| 90508945 | | ADENULIL | 2/3/2021 |
| 90508947 | | NAORGGO | 2/3/2021 |
| 90508960 | | AKISETAR | 2/3/2021 |
| 90508980 | | AMICWEAL | 2/3/2021 |
| 90508987 | | NEQBNAG | 2/3/2021 |
| 90509122 | | NORRCLP | 2/4/2021 |
| 90509133 | | BESINCERE | 2/4/2021 |
| 90509143 | | ECUPOTU | 2/4/2021 |
| 90509155 | | OXIZDO | 2/4/2021 |
| 90509158 | | ELDENID | 2/4/2021 |
| 90509165 | | POLEKEN | 2/4/2021 |
| 90509167 | | FTZNICEY | 2/4/2021 |
| 90509177 | | FUMISEE | 2/4/2021 |
| 90509180 | | PROSFALT | 2/4/2021 |
| 90509200 | | RETAROS | 2/4/2021 |
| 90509214 | | SIJAKA | 2/4/2021 |
| 90509218 | | INTIFIGHT | 2/4/2021 |
| 90509227 | | THETRUSHOW | 2/4/2021 |
| 90509233 | | KADAORI | 2/4/2021 |
| 90509268 | | MANENATO | 2/4/2021 |
| 90509272 | | THREDOM | 2/4/2021 |
| 90509276 | | MOREMIR | 2/4/2021 |
| 90509283 | | FZIERDO | 2/4/2021 |
| 90509287 | | HUNDRECIP | 2/4/2021 |
| 90509289 | | LOVEYEO | 2/4/2021 |
| 90509294 | | VIANLAJI | 2/4/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90509301 | | VIRTBEAUT | 2/4/2021 | 90512008 | | TUOKNY | 2/4/2021 |
| 90509311 | | WSUWIJI | 2/4/2021 | 90512023 | | WINSWAY | 2/4/2021 |
| 90509320 | | TIHENASA | 2/4/2021 | 90512024 | | NACIHCE | 2/4/2021 |
| 90509322 | | XTWAFU | 2/4/2021 | 90512036 | | YIFITFAM | 2/4/2021 |
| 90509376 | | BOZERSI | 2/4/2021 | 90512039 | | PERRIN | 2/4/2021 |
| 90509389 | | OTMERU | 2/4/2021 | 90512068 | | ROHOWOR | 2/4/2021 |
| 90509395 | | PMROOH | 2/4/2021 | 90512079 | | SIBPAI | 2/4/2021 |
| 90509416 | | GOOSEL | 2/4/2021 | 90512289 | | TEETUYO | 2/5/2021 |
| 90509419 | | P PEHIYU | 2/4/2021 | 90512299 | | LAVOUP | 2/5/2021 |
| 90509426 | | AIAWOXC | 2/4/2021 | 90512303 | | RIDEZOO | 2/5/2021 |
| 90509435 | | HEAHLKA | 2/4/2021 | 90512314 | | TALLSKATE | 2/5/2021 |
| 90509447 | | IUGRNAY | 2/4/2021 | 90512331 | | UIORUGE | 2/5/2021 |
| 90509452 | | YEZMAK | 2/4/2021 | 90512349 | | DEHEVEO | 2/5/2021 |
| 90509457 | | ZAXMEY | 2/4/2021 | 90512384 | | ONEORNEVER | 2/5/2021 |
| 90509479 | | ELFTIA | 2/4/2021 | 90512537 | | SSLR | 2/5/2021 |
| 90509504 | | ZJRAYIO | 2/4/2021 | 90512605 | | ARITISU | 2/5/2021 |
| 90511682 | | UAIOOP | 2/4/2021 | 90512609 | | ATIDONU | 2/5/2021 |
| 90511689 | | THEAWISH | 2/4/2021 | 90512613 | | DESURESEN | 2/5/2021 |
| 90511721 | | VATUENA | 2/4/2021 | 90512615 | | LAETITIA | 2/5/2021 |
| 90511732 | | DAYLIARE | 2/4/2021 | 90512620 | | YNWDVIPBUY | 2/5/2021 |
| 90511752 | | ANCORIRY | 2/4/2021 | 90515025 | | KKMENG | 2/6/2021 |
| 90511780 | | ASINLE | 2/4/2021 | 90515030 | | BASSKILLER | 2/6/2021 |
| 90511786 | | DOLIDE | 2/4/2021 | 90515059 | | DIANDIANWL | 2/6/2021 |
| 90511794 | | BEOVILO | 2/4/2021 | 90515060 | | OOPSVENA | 2/6/2021 |
| 90511795 | | POEDERL | 2/4/2021 | 90515064 | | FGMUSF | 2/6/2021 |
| 90511806 | | ANNOYO | 2/4/2021 | 90515067 | | MOCMYKON | 2/6/2021 |
| 90511809 | | CAKOOR | 2/4/2021 | 90515069 | | JJYLUQ | 2/6/2021 |
| 90511843 | | EASEIME | 2/4/2021 | 90515074 | | MOZLI | 2/6/2021 |
| 90511848 | | ANRESPE | 2/4/2021 | 90515078 | | MOZLI | 2/6/2021 |
| 90511862 | | EBAWEDS | 2/4/2021 | 90515090 | | JIUDURA | 2/6/2021 |
| 90511877 | | MOSSETO | 2/4/2021 | 90515099 | | MARGORETE | 2/6/2021 |
| 90511881 | | ELRIKOR | 2/4/2021 | 90515106 | | NOSODIFE | 2/6/2021 |
| 90511899 | | TEVAMANE | 2/4/2021 | 90515131 | | MRBIU | 2/6/2021 |
| 90511906 | | BELIENDA | 2/4/2021 | 90515139 | | CLKINBBO | 2/6/2021 |
| 90511911 | | GUIILOE | 2/4/2021 | 90515884 | | MICNOS | 2/6/2021 |
| 90511924 | | BERRICAT | 2/4/2021 | 90515893 | | ARCICIDOU | 2/6/2021 |
| 90511927 | | IOUVEO | 2/4/2021 | 90516077 | | LEICHE | 2/7/2021 |
| 90511936 | | DESUSIE | 2/4/2021 | 90516089 | | FOSDDLE | 2/7/2021 |
| 90511945 | | LIOKAIOU | 2/4/2021 | 90516090 | | QCEED | 2/7/2021 |
| 90511957 | | LOFFROT | 2/4/2021 | 90516092 | | LIOLIO | 2/7/2021 |
| 90511973 | | HOIBAM | 2/4/2021 | 90516099 | | HEEPAPA | 2/7/2021 |
| 90511976 | | SIANVIEYE | 2/4/2021 | 90516102 | | BOTHUSE | 2/7/2021 |
| 90511992 | | TETOBE | 2/4/2021 | 90516117 | | MAQOOOO | 2/7/2021 |
| 90512007 | | LASTARO | 2/4/2021 | 90516135 | | YUIISENN | 2/7/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90516173 | | LIZILANGALAY | 2/7/2021 | 90540116 | | SEDPES | 2/22/2021 |
| 90516868 | | AEUTABS | 2/7/2021 | 90540129 | | TOWOSET | 2/22/2021 |
| 90516940 | | YUTOAUTO | 2/7/2021 | 90540138 | | WEIBEAL | 2/22/2021 |
| 90516947 | | NUEVATEX | 2/7/2021 | 90540452 | | ONIRYAO | 2/23/2021 |
| 90516949 | | QAOKK | 2/7/2021 | 90540457 | | SIUDDY | 2/23/2021 |
| 90516961 | | PRANSKI | 2/7/2021 | 90540462 | | WELLSIWELLS | 2/23/2021 |
| 90516969 | | HYRITHY | 2/7/2021 | 90540493 | | JELLYFISH TUR | 2/23/2021 |
| 90516973 | | STUAFAI | 2/7/2021 | 90540500 | | BCHWAY | 2/23/2021 |
| 90516976 | | GRULNDTA | 2/7/2021 | 90540574 | | NEWFUN | 2/23/2021 |
| 90535026 | | WANLONG | 2/18/2021 | 90540580 | | CJOSEISY | 2/23/2021 |
| 90535161 | | BRUGAR | 2/19/2021 | 90543207 | | WANWANGO | 2/24/2021 |
| 90535163 | | BRUGAR | 2/19/2021 | 90543365 | | SUHEDBN | 2/24/2021 |
| 90535164 | | GANTAN | 2/19/2021 | 90543373 | | SNOWPINK | 2/24/2021 |
| 90535167 | | CWGVKI | 2/19/2021 | 90543381 | | ICEKIDS | 2/24/2021 |
| 90535175 | | DASJCI | 2/19/2021 | 90545666 | | OREKRON | 2/25/2021 |
| 90535179 | | NUQIER | 2/19/2021 | 90545710 | | BINGBING 02 | 2/25/2021 |
| 90535180 | | ADUOFE | 2/19/2021 | 90545717 | | ROUGHSHI | 2/25/2021 |
| 90535181 | | OPEYOR | 2/19/2021 | 90545740 | | AKEMIT | 2/25/2021 |
| 90535184 | | PIOGAMO | 2/19/2021 | 90545746 | | SIYKAM | 2/25/2021 |
| 90535186 | | RETEXAL | 2/19/2021 | 90545748 | | TARITUS | 2/25/2021 |
| 90535187 | | VERSOCS | 2/19/2021 | 90545750 | | TEJILY | 2/25/2021 |
| 90535188 | | SUMHEE | 2/19/2021 | 90545756 | | TTRYIO | 2/25/2021 |
| 90535190 | | ZIBARO | 2/19/2021 | 90545768 | | FANGHYYANGERY | 2/25/2021 |
| 90535191 | | YOQING | 2/19/2021 | 90545784 | | LRONBARS | 2/25/2021 |
| 90535192 | | ZWEOFT | 2/19/2021 | 90548176 | | SUNSTONE | 2/26/2021 |
| 90535200 | | USERGAING | 2/19/2021 | 90548247 | | MIKIMAN | 2/26/2021 |
| 90535205 | | NIGHTCLAWING | 2/19/2021 | 90548262 | | M | 2/26/2021 |
| 90535208 | | TOPLAD | 2/19/2021 | 90548278 | | MEHYOO | 2/26/2021 |
| 90537972 | | CM CAMII MIA | 2/21/2021 | 90548287 | | MOOHSKY | 2/26/2021 |
| 90537981 | | TIKOLUS | 2/21/2021 | 90548296 | | BALKYON | 2/26/2021 |
| 90538097 | | PANTOUSAS | 2/22/2021 | 90548302 | | ETEHIT | 2/26/2021 |
| 90538193 | | HEEFUA | 2/22/2021 | 90548333 | | BIGCAKE | 2/26/2021 |
| 90538198 | | JOE'S DREAMTRUE | 2/22/2021 | 90548342 | | DIAERTINY | 2/26/2021 |
| 90538203 | | LORCONCE | 2/22/2021 | 90548373 | | ECAUGO | 2/26/2021 |
| 90538206 | | OPAH RYTAN | 2/22/2021 | 90548374 | | HOGZEA | 2/26/2021 |
| 90538213 | | LINLIFE | 2/22/2021 | 90548378 | | NXGAUZ | 2/26/2021 |
| 90538217 | | ECHOKEE | 2/22/2021 | 90548381 | | SOKWRO | 2/26/2021 |
| 90540026 | | DWUVG | 2/22/2021 | 90548383 | | TIVSIA | 2/26/2021 |
| 90540031 | | FUTYNA | 2/22/2021 | 90548388 | | XOETOK | 2/26/2021 |
| 90540060 | | LUWSEN | 2/22/2021 | 90551762 | | YOYOSHAPY | 3/1/2021 |
| 90540070 | | PEIERMD | 2/22/2021 | 90551763 | | SHHLINGFA | 3/1/2021 |
| 90540080 | | POIUTR | 2/22/2021 | 90551825 | | RICHROOF | 3/1/2021 |
| 90540093 | | RETOLAN | 2/22/2021 | 90551846 | | UOUOFEEL | 3/1/2021 |
| 90540105 | | RUIBJIE | 2/22/2021 | 90551850 | | SMVEB | 3/1/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90551859 | | ALAPMO | 3/1/2021 | 90561581 | | GIKIKI | 3/5/2021 |
| 90551865 | | GRESSKAR | 3/1/2021 | 90561587 | | XJLANTTE | 3/5/2021 |
| 90551886 | | CDMGLC | 3/1/2021 | 90561590 | | KAWTA | 3/5/2021 |
| 90551888 | | POEICND | 3/1/2021 | 90561593 | | KINGKOME | 3/5/2021 |
| 90553954 | | WONXIO | 3/1/2021 | 90561600 | | LAFRAK | 3/5/2021 |
| 90553982 | | DIMIO | 3/1/2021 | 90561609 | | LEAKLEE | 3/5/2021 |
| 90553990 | | WASYFL | 3/1/2021 | 90561617 | | MARRYFIELD | 3/5/2021 |
| 90553997 | | DONEAR | 3/1/2021 | 90561624 | | MCLLION | 3/5/2021 |
| 90554002 | | TOSTOS | 3/1/2021 | 90561638 | | MCMEIL | 3/5/2021 |
| 90554378 | | HOPOPRO | 3/2/2021 | 90561650 | | MELLWILL | 3/5/2021 |
| 90556427 | | FELIZER | 3/2/2021 | 90561656 | | PAWYAK | 3/5/2021 |
| 90556447 | | GLXGRKGCC | 3/2/2021 | 90561661 | | PISCOT | 3/5/2021 |
| 90556466 | | SHUNKAIZS | 3/2/2021 | 90561665 | | SEIMEA | 3/5/2021 |
| 90556693 | | WH-AOERPUMY | 3/3/2021 | 90561674 | | SORNEL | 3/5/2021 |
| 90556699 | | LACEDUSA | 3/3/2021 | 90561684 | | SOUBEA | 3/5/2021 |
| 90556729 | | ALOECYE | 3/3/2021 | 90561690 | | TOMYARD | 3/5/2021 |
| 90556835 | | PSJP | 3/3/2021 | 90561696 | | VICOLT | 3/5/2021 |
| 90556845 | | HEAVENSOUND | 3/3/2021 | 90561702 | | YEMIKO | 3/5/2021 |
| 90556847 | | TOKOOBE | 3/3/2021 | 90561704 | | ZOEMONT | 3/5/2021 |
| 90556851 | | YCYIKA | 3/3/2021 | 90561724 | | AMERZIS | 3/5/2021 |
| 90559053 | | KAVV | 3/4/2021 | 90561776 | | JASZSET | 3/5/2021 |
| 90559056 | | XBORANCORP | 3/4/2021 | 90563779 | | TEMIBATT | 3/5/2021 |
| 90559086 | | COOLSHIELDS SLEEP WELL·LIVE WELL | 3/4/2021 | 90564614 | | KEYOOHOME | 3/7/2021 |
| 90559097 | | WOJUHAO | 3/4/2021 | 90564680 | | KALBINUO | 3/8/2021 |
| 90559114 | | DEMIWAI | 3/4/2021 | 90564687 | | KIAHSOIN | 3/8/2021 |
| 90559122 | | HEHEDA | 3/4/2021 | 90564690 | | KOCVUIAN | 3/8/2021 |
| 90559125 | | ZALIAFEI | 3/4/2021 | 90564703 | | TIAKORMM | 3/8/2021 |
| 90559147 | | PARLIZEL | 3/4/2021 | 90564707 | | WIIOMNIK | 3/8/2021 |
| 90559154 | | TTYAYA | 3/4/2021 | 90564715 | | WIUYAFEP | 3/8/2021 |
| 90561260 | | TURBOOM | 3/4/2021 | 90564739 | | PAUEIWU | 3/8/2021 |
| 90561330 | | BALLYSHELL | 3/4/2021 | 90564747 | | FIOBINOUR | 3/8/2021 |
| 90561341 | | BEYMI | 3/4/2021 | 90564751 | | GQLIFE-ING | 3/8/2021 |
| 90561354 | | CARABOL | 3/4/2021 | 90564762 | | CLIWIS | 3/8/2021 |
| 90561373 | | CATROP | 3/4/2021 | 90564772 | | CLIWIS | 3/8/2021 |
| 90561378 | | CONELER | 3/4/2021 | 90564778 | | CLIWIS | 3/8/2021 |
| 90561388 | | CONFOLL | 3/4/2021 | 90564790 | | HAMOD | 3/8/2021 |
| 90561407 | | DEABEA | 3/4/2021 | 90564798 | | FNXYHO | 3/8/2021 |
| 90561428 | | DEABII | 3/4/2021 | 90564804 | | SGUOYII | 3/8/2021 |
| 90561441 | | DEERET | 3/4/2021 | 90564808 | | MAYLIT | 3/8/2021 |
| 90561448 | | EYEMEA | 3/4/2021 | 90564819 | | YOOVEE | 3/8/2021 |
| 90561553 | | FIOGIO | 3/5/2021 | 90564827 | | CLIWIS | 3/8/2021 |
| 90561558 | | GRACELADIE | 3/5/2021 | 90564833 | | BLEST | 3/8/2021 |
| 90561565 | | ISABERA | 3/5/2021 | 90564845 | | HANSWONG | 3/8/2021 |
| 90561575 | | COOLSHIELDS SLEEP WELL·LIVE WELL | 3/5/2021 | 90564847 | | HANSWONG | 3/8/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90564852 | | LEMIYOO | 3/8/2021 | 90578242 | | HDL-HENDRY | 3/14/2021 |
| 90566586 | | AOFIRE | 3/8/2021 | 90578247 | | LITOPFON | 3/14/2021 |
| 90566599 | | MQPPE | 3/8/2021 | 90578341 | | LLXZB | 3/15/2021 |
| 90566618 | | PEACHKITE | 3/8/2021 | 90578346 | | MOSENMO | 3/15/2021 |
| 90566703 | | ALUALU | 3/8/2021 | 90578352 | | GUUSING | 3/15/2021 |
| 90566727 | | LDSDBEE | 3/8/2021 | 90578365 | | KOOYWAN | 3/15/2021 |
| 90566774 | | AUTCREATION | 3/8/2021 | 90578376 | | RIKILLY | 3/15/2021 |
| 90566807 | | AINULA | 3/8/2021 | 90578454 | | ZEITLOVE | 3/15/2021 |
| 90566824 | | HLCOK | 3/8/2021 | 90578458 | | AUSLEBEN | 3/15/2021 |
| 90566847 | | HONLAY | 3/8/2021 | 90578468 | | DEALEEN | 3/15/2021 |
| 90566860 | | KABALY | 3/8/2021 | 90578476 | | DATLILOON | 3/15/2021 |
| 90566869 | | KONWINS | 3/8/2021 | 90578481 | | YIDEYUAN | 3/15/2021 |
| 90566877 | | KUDINI | 3/8/2021 | 90580997 | | JUSHOPE | 3/16/2021 |
| 90566895 | | LAPAKU | 3/8/2021 | 90581006 | | JUSHOPE | 3/16/2021 |
| 90566918 | | LESONA | 3/8/2021 | 90581025 | | DODY STOW | 3/16/2021 |
| 90566939 | | MODANA | 3/8/2021 | 90581032 | | ACKERMAN | 3/16/2021 |
| 90567028 | | NAKROD | 3/9/2021 | 90581043 | | ORIGINEER | 3/16/2021 |
| 90567034 | | SIMOLAN | 3/9/2021 | 90581048 | | NADALEE | 3/16/2021 |
| 90567036 | | VANDINS | 3/9/2021 | 90581053 | | LETOSAU | 3/16/2021 |
| 90567050 | | VASATA | 3/9/2021 | 90581062 | | YI JIA TOYS | 3/16/2021 |
| 90567058 | | ZEMYS | 3/9/2021 | 90581066 | | WINDLOGE | 3/16/2021 |
| 90567093 | | HUAMXE | 3/9/2021 | 90581073 | | FADAUY | 3/16/2021 |
| 90567101 | | AURIANI | 3/9/2021 | 90581075 | | FAERLAK | 3/16/2021 |
| 90567109 | | MACTREM | 3/9/2021 | 90581077 | | GELILEA | 3/16/2021 |
| 90567117 | | HUAYAO | 3/9/2021 | 90581082 | | HYSTUA | 3/16/2021 |
| 90567120 | | JVENUS | 3/9/2021 | 90581088 | | LAFIGE | 3/16/2021 |
| 90569693 | | OBENAO | 3/10/2021 | 90581093 | | MAEKEOY | 3/16/2021 |
| 90569712 | | BETENLIFE | 3/10/2021 | 90581096 | | PANDORN | 3/16/2021 |
| 90569725 | | ISUBOND | 3/10/2021 | 90581099 | | RLSOVLA | 3/16/2021 |
| 90571740 | | LURGGUR | 3/10/2021 | 90581102 | | SHIAOGF | 3/16/2021 |
| 90572301 | | RGENXXY | 3/11/2021 | 90581108 | | SOABTS | 3/16/2021 |
| 90572312 | | FREE BREATH | 3/11/2021 | 90581128 | | BAIXMI | 3/16/2021 |
| 90572318 | | TERLIZZA | 3/11/2021 | 90581133 | | MGUOMI | 3/16/2021 |
| 90572325 | | ATETOOL | 3/11/2021 | 90581138 | | MYOUR | 3/16/2021 |
| 90572329 | | ATETOOL | 3/11/2021 | 90581149 | | FOCUSPORT | 3/16/2021 |
| 90572338 | | HOMED | 3/11/2021 | 90581156 | | NEKOKO | 3/16/2021 |
| 90574611 | | WEAREST | 3/11/2021 | 90581175 | | RIKUM | 3/16/2021 |
| 90574641 | | BNTYWQ | 3/11/2021 | 90581191 | | TOOTCV V | 3/16/2021 |
| 90574652 | | PENGRUISI | 3/11/2021 | 90581213 | | AWANKOU | 3/16/2021 |
| 90575014 | | JOCUEV | 3/12/2021 | 90581220 | | OKAILA | 3/16/2021 |
| 90578183 | | AGBOLIZ | 3/14/2021 | 90581226 | | PARGUINI | 3/16/2021 |
| 90578201 | | CNNST | 3/14/2021 | 90581234 | | RTHYLOM | 3/16/2021 |
| 90578219 | | GOOWUU | 3/14/2021 | 90581240 | | WEYHTINA | 3/16/2021 |
| 90578227 | | HDL-HENDRY | 3/14/2021 | 90581252 | | CACAMOEN | 3/16/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90581260 | | FTSIPV | 3/16/2021 | 90588798 | | LAYEUILAYR | 3/19/2021 |
| 90581268 | | HYPERZACC | 3/16/2021 | 90588809 | | LOKLTLATAR | 3/19/2021 |
| 90581270 | | HAPYLIFE | 3/16/2021 | 90588818 | | SPICA_BASE | 3/19/2021 |
| 90581273 | | AFFUTE | 3/16/2021 | 90588833 | | TRAVETALLS | 3/19/2021 |
| 90581277 | | WALKTECH | 3/16/2021 | 90588853 | | BULATKTN | 3/19/2021 |
| 90581285 | | NICETAI | 3/16/2021 | 90588856 | | HEEVIEW | 3/19/2021 |
| 90583174 | | HANALOTOLOCK | 3/16/2021 | 90588862 | | OBORZIAN | 3/19/2021 |
| 90583522 | | FSD.WG | 3/17/2021 | 90588869 | | GUALODA | 3/19/2021 |
| 90583531 | | PIASOENC | 3/17/2021 | 90588903 | | SEBENHO | 3/19/2021 |
| 90583538 | | GIAYUE | 3/17/2021 | 90588907 | | EJEMOW | 3/19/2021 |
| 90583543 | | WA KILN FORT | 3/17/2021 | 90588980 | | BAIRUNJU | 3/19/2021 |
| 90583546 | | GATMAHE | 3/17/2021 | 90588983 | | JARMIA | 3/19/2021 |
| 90583553 | | SORTALLAP | 3/17/2021 | 90588987 | | MKOOBB | 3/19/2021 |
| 90583559 | | ESDARTLUS | 3/17/2021 | 90588992 | | RUSHBIBI | 3/19/2021 |
| 90583566 | | LEKENA | 3/17/2021 | 90588995 | | RUSHPIG | 3/19/2021 |
| 90583618 | | CPJDRAFTWING | 3/17/2021 | 90588997 | | SINGHUA | 3/19/2021 |
| 90583684 | | JOYBOY | 3/17/2021 | 90588999 | | WEFPIO | 3/19/2021 |
| 90583690 | | YAHAFI | 3/17/2021 | 90591497 | | HULTLOY | 3/20/2021 |
| 90583700 | | YANDLS | 3/17/2021 | 90591498 | | FINE BEIFANG | 3/20/2021 |
| 90585989 | | LETTUCEBIO | 3/17/2021 | 90591502 | | OOTDXVV | 3/20/2021 |
| 90586015 | | NOFA | 3/17/2021 | 90591505 | | SWEETMIND | 3/20/2021 |
| 90586396 | | CARDOOO | 3/18/2021 | 90591516 | | QINGMOR | 3/20/2021 |
| 90586412 | | ULIFEMALL | 3/18/2021 | 90591533 | | VANJJCASH | 3/20/2021 |
| 90586507 | | DR.MEE GWY | 3/18/2021 | 90591534 | | TULIPATH | 3/20/2021 |
| 90586518 | | DEVIVAE | 3/18/2021 | 90591536 | | YAIOVSE | 3/20/2021 |
| 90586525 | | BLESZSING | 3/18/2021 | 90591537 | | BSTOCCT | 3/20/2021 |
| 90586533 | | LAMJCCT | 3/18/2021 | 90591538 | | XINHANGDAO | 3/20/2021 |
| 90586535 | | LAMJEET | 3/18/2021 | 90592705 | | EAXINLAN | 3/22/2021 |
| 90586541 | | STEJONG | 3/18/2021 | 90592718 | | NOVONEST | 3/22/2021 |
| 90586548 | | STEJONG | 3/18/2021 | 90592721 | | CKTUOSHENG | 3/22/2021 |
| 90586554 | | FLOWRALIKI | 3/18/2021 | 90592733 | | RITMORRO | 3/22/2021 |
| 90586562 | | MUTUALISM | 3/18/2021 | 90592777 | | AXIWO | 3/22/2021 |
| 90586565 | | MUTUALISM | 3/18/2021 | 90592787 | | WEEWOODIST | 3/22/2021 |
| 90586574 | | RO.MOO | 3/18/2021 | 90592791 | | BAOYEIKUAJING | 3/22/2021 |
| 90586576 | | HOVUX | 3/18/2021 | 90592800 | | LICHEENSPRINNG | 3/22/2021 |
| 90586581 | | AICOMRI | 3/18/2021 | 90592803 | | RISSEKAIMEENG | 3/22/2021 |
| 90586586 | | AICOMRI | 3/18/2021 | 90595362 | | JOLYMAKER | 3/22/2021 |
| 90586589 | | GEVINER | 3/18/2021 | 90595366 | | JOLYMAKER | 3/22/2021 |
| 90586594 | | GEVINER | 3/18/2021 | 90595384 | | NEDSPO | 3/22/2021 |
| 90586599 | | CHUANP | 3/18/2021 | 90595395 | | NEDSPO | 3/22/2021 |
| 90586611 | | HOTAIRLOON | 3/18/2021 | 90595401 | | NEDSPO | 3/22/2021 |
| 90586621 | | GJGBIVI | 3/18/2021 | 90595407 | | PETOTW | 3/22/2021 |
| 90586625 | | DADDY'S DRINKING BUDDY | 3/18/2021 | 90595413 | | PETOTW | 3/22/2021 |
| 90586648 | | ZIQIMI | 3/18/2021 | 90595418 | | SHEFORER | 3/22/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90595541 | | JUZABIAN | 3/23/2021 | 90601894 | | JOOTUEPO | 3/25/2021 |
| 90595548 | | TAODIAN C Y P | 3/23/2021 | 90604243 | | SUPER Z PRICE | 3/25/2021 |
| 90595553 | | CEDAR ALPHA | 3/23/2021 | 90604263 | | FURUNION | 3/25/2021 |
| 90595557 | | CEDAR ALPHA | 3/23/2021 | 90604569 | | MACABAKA | 3/26/2021 |
| 90595566 | | CEDAR SPACE | 3/23/2021 | 90604573 | | ASCNYXD | 3/26/2021 |
| 90595568 | | FRESH YOUR WORLD | 3/23/2021 | 90604578 | | MKLFLTER | 3/26/2021 |
| 90595657 | | FENDEFUL | 3/23/2021 | 90604584 | | KESDSDYE | 3/26/2021 |
| 90595661 | | AMESHON | 3/23/2021 | 90604587 | | LSYNXQQD | 3/26/2021 |
| 90595667 | | TRADDY | 3/23/2021 | 90604588 | | NECYNEE | 3/26/2021 |
| 90595671 | | HCAMIERTE | 3/23/2021 | 90604600 | | CALENXY | 3/26/2021 |
| 90595676 | | VIXERUNT | 3/23/2021 | 90604604 | | YANVSVDA | 3/26/2021 |
| 90595680 | | YOAOZA | 3/23/2021 | 90604608 | | CALENXY | 3/26/2021 |
| 90595688 | | SMELLALON | 3/23/2021 | 90604624 | | MORYZELORK | 3/26/2021 |
| 90595696 | | ALSISY | 3/23/2021 | 90604661 | | DIOC | 3/26/2021 |
| 90595701 | | AUNGWIN | 3/23/2021 | 90604716 | | EACHCOUNT | 3/26/2021 |
| 90595708 | | DUONOE | 3/23/2021 | 90604769 | | CARESILL | 3/26/2021 |
| 90595713 | | FANIWA | 3/23/2021 | 90608312 | | YESPEL | 3/28/2021 |
| 90595720 | | JOYIFA | 3/23/2021 | 90608697 | | ARTDECO | 3/29/2021 |
| 90595725 | | KALIKI | 3/23/2021 | 90608699 | | BACKGARDEN | 3/29/2021 |
| 90595727 | | NORVELO | 3/23/2021 | 90608700 | | DAHOUZI | 3/29/2021 |
| 90595732 | | OMIWELO | 3/23/2021 | 90608701 | | KAROKA | 3/29/2021 |
| 90595738 | | OUMIGA | 3/23/2021 | 90608704 | | AJAYHAO | 3/29/2021 |
| 90595743 | | SAINSUN | 3/23/2021 | 90608705 | | DEVCES | 3/29/2021 |
| 90595749 | | XICSOI | 3/23/2021 | 90608707 | | GLAMMAX BEAUTY | 3/29/2021 |
| 90595755 | | YUKELU | 3/23/2021 | 90608709 | | HUAGOK | 3/29/2021 |
| 90595766 | | WEAPONDICE | 3/23/2021 | 90608711 | | KOXINS | 3/29/2021 |
| 90595770 | | TIEARN | 3/23/2021 | 90608712 | | YCURIM | 3/29/2021 |
| 90595782 | | VIPPER | 3/23/2021 | 90611094 | | HITENRADE | 3/29/2021 |
| 90595791 | | JH-YISHENG | 3/23/2021 | 90611215 | | SETORAGELY | 3/30/2021 |
| 90595800 | | BENITEM | 3/23/2021 | 90611322 | | PLYZYN | 3/30/2021 |
| 90595805 | | MMBBOD | 3/23/2021 | 90611329 | | ZWAYYA | 3/30/2021 |
| 90595809 | | EGQLQ | 3/23/2021 | 90611358 | | POLADOV | 3/30/2021 |
| 90595813 | | JOOCOO | 3/23/2021 | 90611363 | | ATHAPH | 3/30/2021 |
| 90595816 | | MISTLOTUS | 3/23/2021 | 90611370 | | DILIDALA | 3/30/2021 |
| 90598557 | | FGHGFH | 3/24/2021 | 90611378 | | ZFYZXT | 3/30/2021 |
| 90598619 | | ETOROROT | 3/24/2021 | 90611379 | | NAVMII | 3/30/2021 |
| 90598686 | | JUMKMY | 3/24/2021 | 90611383 | | JIEWEISENI | 3/30/2021 |
| 90598721 | | TANSJ | 3/24/2021 | 90611393 | | REHE | 3/30/2021 |
| 90598723 | | VILPAA | 3/24/2021 | 90613860 | | GMY GO FURTHER | 3/30/2021 |
| 90601452 | | ZAYCB | 3/24/2021 | 90614110 | | LANDCOM | 3/31/2021 |
| 90601802 | | LANVO | 3/25/2021 | 90614117 | | POPRAR | 3/31/2021 |
| 90601810 | | SILKROW | 3/25/2021 | 90614120 | | LANDCOM | 3/31/2021 |
| 90601813 | | FOPNIAC | 3/25/2021 | 90614149 | | FISHGOGO | 3/31/2021 |
| 90601864 | | QIDTI | 3/25/2021 | 90614154 | | HUMSNAP | 3/31/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90614157 | | ZIZUNBAO | 3/31/2021 | 90625332 | | UBEDOCR | 4/6/2021 |
| 90614172 | | JINCAO | 3/31/2021 | 90625350 | | SKVP | 4/6/2021 |
| 90614254 | | BOLOWEI | 3/31/2021 | 90625407 | | MANIGOO | 4/6/2021 |
| 90617086 | | YINGHUAZI | 3/31/2021 | 90625413 | | KOSSKOMI | 4/6/2021 |
| 90617097 | | CT TURECIN | 3/31/2021 | 90625418 | | DRBLUEB | 4/6/2021 |
| 90617141 | | TONOBIKER | 3/31/2021 | 90625439 | | TANGLAIQU | 4/6/2021 |
| 90617163 | | MAICODES | 3/31/2021 | 90625443 | | SIRUITRONGER | 4/6/2021 |
| 90617318 | | ESIOXUM | 4/1/2021 | 90625471 | | GXTNWIP | 4/6/2021 |
| 90617393 | | SPOTIMLODY | 4/1/2021 | 90625474 | | PLUBAMBOO | 4/6/2021 |
| 90617399 | | LLMOHANZM | 4/1/2021 | 90625477 | | WSKVLCG | 4/6/2021 |
| 90617402 | | BENKSRT | 4/1/2021 | 90627471 | | ONVLVNO | 4/6/2021 |
| 90617404 | | ZUHAZO | 4/1/2021 | 90627483 | | ZIOBXON | 4/6/2021 |
| 90617407 | | MEPEHSIK | 4/1/2021 | 90628140 | | BAOMA | 4/7/2021 |
| 90617410 | | KENLES | 4/1/2021 | 90628216 | | HONMALY | 4/7/2021 |
| 90617431 | | MYSHELL | 4/1/2021 | 90628224 | | HYAEIO | 4/7/2021 |
| 90617452 | | HYRITT | 4/1/2021 | 90628229 | | JINMUYS | 4/7/2021 |
| 90619751 | | LESTAR | 4/1/2021 | 90628238 | | RELLAYDAY | 4/7/2021 |
| 90619844 | | AMUSEDEER | 4/1/2021 | 90628242 | | RELLAYDAY | 4/7/2021 |
| 90619854 | | CUTEBOY | 4/1/2021 | 90628249 | | RELLAYDAY | 4/7/2021 |
| 90619861 | | GREEDUCK | 4/1/2021 | 90628259 | | YTYTRUN | 4/7/2021 |
| 90620109 | | LYART | 4/2/2021 | 90628264 | | TIAMIER | 4/7/2021 |
| 90620132 | | JHBATHR | 4/2/2021 | 90628268 | | JOYHEY | 4/7/2021 |
| 90620139 | | CLAW CLIPS | 4/2/2021 | 90628274 | | KAKULRO | 4/7/2021 |
| 90620144 | | MANHALSTON | 4/2/2021 | 90628276 | | KEASLAN | 4/7/2021 |
| 90620151 | | QALOV | 4/2/2021 | 90628284 | | LKASDI | 4/7/2021 |
| 90620158 | | | 4/2/2021 | 90628291 | | LUSOVD | 4/7/2021 |
| 90620161 | | DREAM TACKLE DESIGN | 4/2/2021 | 90628298 | | MUMATOE | 4/7/2021 |
| 90620162 | | RAYAHJ | 4/2/2021 | 90628303 | | NIVIRE | 4/7/2021 |
| 90620165 | | TEMERAIRE | 4/2/2021 | 90628306 | | OAFIWF | 4/7/2021 |
| 90620168 | | LOBABYVE | 4/2/2021 | 90628311 | | OKAITI | 4/7/2021 |
| 90625234 | | LOSTRAIN | 4/6/2021 | 90628314 | | QIOMIFO | 4/7/2021 |
| 90625240 | | ZAKULU | 4/6/2021 | 90628318 | | RINEPA | 4/7/2021 |
| 90625242 | | BENANEI | 4/6/2021 | 90628324 | | SHILOVA | 4/7/2021 |
| 90625247 | | BIGLANLITTLEAN | 4/6/2021 | 90628328 | | SKRUWING | 4/7/2021 |
| 90625254 | | YGANGT | 4/6/2021 | 90628332 | | TODTINS | 4/7/2021 |
| 90625263 | | YGANGT | 4/6/2021 | 90628335 | | TOKOROH | 4/7/2021 |
| 90625266 | | JIDOMIFURNIS | 4/6/2021 | 90628338 | | WODBON | 4/7/2021 |
| 90625273 | | YOOYOOTCE | 4/6/2021 | 90628339 | | YIJOPUL | 4/7/2021 |
| 90625288 | | LYESS | 4/6/2021 | 90628344 | | ZEALUPE | 4/7/2021 |
| 90625290 | | YELSTY | 4/6/2021 | 90628349 | | AFGRUK | 4/7/2021 |
| 90625299 | | GRITALY | 4/6/2021 | 90628356 | | CEDATAR | 4/7/2021 |
| 90625303 | | GRITALY | 4/6/2021 | 90628360 | | COSYSI | 4/7/2021 |
| 90625312 | | TEEBAR | 4/6/2021 | 90628362 | | DEMOSET | 4/7/2021 |
| 90625322 | | ENHITY | 4/6/2021 | 90628365 | | DEVILEN | 4/7/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90628366 | | EGOCEAN | 4/7/2021 | 90631029 | | AKQWEF | 4/8/2021 |
| 90628367 | | EKKOUIS | 4/7/2021 | 90631031 | | BAIRUNJU | 4/8/2021 |
| 90628370 | | EMEHDO | 4/7/2021 | 90631038 | | BVYOVK | 4/8/2021 |
| 90628372 | | EPEYUTI | 4/7/2021 | 90631041 | | DOKWIIS | 4/8/2021 |
| 90628377 | | ERKWIO | 4/7/2021 | 90631046 | | ECBHKLL | 4/8/2021 |
| 90628380 | | ERWIHUA | 4/7/2021 | 90631053 | | EMKIHOB | 4/8/2021 |
| 90628385 | | FAIOPK | 4/7/2021 | 90631065 | | FUZOELR | 4/8/2021 |
| 90628388 | | FOBORDA | 4/7/2021 | 90631084 | | GITOJG | 4/8/2021 |
| 90628392 | | FOXFAWN | 4/7/2021 | 90631111 | | HASANGDL | 4/8/2021 |
| 90628394 | | GACOSEN | 4/7/2021 | 90631114 | | HIMDUD | 4/8/2021 |
| 90628400 | | HAITDES | 4/7/2021 | 90631116 | | MAKMJE | 4/8/2021 |
| 90628403 | | HALUSIK | 4/7/2021 | 90631120 | | MECIHOD | 4/8/2021 |
| 90628411 | | HEIGUE | 4/7/2021 | 90631123 | | MEGYTO | 4/8/2021 |
| 90628415 | | HILIMAR | 4/7/2021 | 90631124 | | MNVOIEO | 4/8/2021 |
| 90630449 | | YOUGSH | 4/7/2021 | 90631131 | | MULADIK | 4/8/2021 |
| 90630508 | | HENGTAITEK | 4/7/2021 | 90631133 | | OLIOLAR | 4/8/2021 |
| 90630529 | | HAOTDDL | 4/7/2021 | 90631134 | | ONGKEAWO | 4/8/2021 |
| 90630545 | | IONAAZU | 4/7/2021 | 90631136 | | POJVET | 4/8/2021 |
| 90630565 | | JAJIUN | 4/7/2021 | 90631138 | | PWOCEG | 4/8/2021 |
| 90630608 | | MASPIIO | 4/7/2021 | 90631146 | | QKKLOWE | 4/8/2021 |
| 90630620 | | MASPIIO | 4/7/2021 | 90631167 | | AMHUGE | 4/8/2021 |
| 90630630 | | PEECEIO | 4/7/2021 | 90631169 | | MOOSTWARM | 4/8/2021 |
| 90630643 | | RIMLEO | 4/7/2021 | 90631172 | | SOFALIZ | 4/8/2021 |
| 90630681 | | LETSCARE | 4/7/2021 | 90631182 | | LYLON | 4/8/2021 |
| 90630691 | | CEARWANY | 4/7/2021 | 90631189 | | VRUPMON | 4/8/2021 |
| 90630695 | | LASHMAITRE | 4/7/2021 | 90631198 | | ULEABON | 4/8/2021 |
| 90630705 | | LIFFEY | 4/7/2021 | 90631203 | | VIVLEX | 4/8/2021 |
| 90630714 | | MIWOPET | 4/7/2021 | 90631212 | | INHE | 4/8/2021 |
| 90630788 | | RLAARLO | 4/7/2021 | 90631216 | | ZEALLAR | 4/8/2021 |
| 90630919 | | BDENCUO | 4/8/2021 | 90631219 | | YISONHO | 4/8/2021 |
| 90630923 | | BUOINA | 4/8/2021 | 90631225 | | MESBETHE | 4/8/2021 |
| 90630926 | | BUOINA | 4/8/2021 | 90631228 | | XIANGFEIDAISHU | 4/8/2021 |
| 90630928 | | CIRUUO | 4/8/2021 | 90631231 | | ACCOORDER | 4/8/2021 |
| 90630929 | | GOTMOT | 4/8/2021 | 90631236 | | EDORRECO | 4/8/2021 |
| 90630959 | | REHUWAO | 4/8/2021 | 90633406 | | K OKINOJART | 4/8/2021 |
| 90630962 | | SFMEOF | 4/8/2021 | 90633420 | | RALPH | 4/8/2021 |
| 90630970 | | SIMOKON | 4/8/2021 | 90633455 | | CHHID | 4/8/2021 |
| 90630979 | | SKDFUKA | 4/8/2021 | 90633477 | | ANBISENHG | 4/8/2021 |
| 90630987 | | SWEETHIPSTER | 4/8/2021 | 90633495 | | JOUER INTERET | 4/8/2021 |
| 90630996 | | TYRWUI | 4/8/2021 | 90633520 | | NINETIETH-KITCHEN | 4/8/2021 |
| 90631001 | | ULANONA | 4/8/2021 | 90633538 | | NINETIETH-LED | 4/8/2021 |
| 90631007 | | WZEVGU | 4/8/2021 | 90633549 | | WAKER-HEALTH | 4/8/2021 |
| 90631010 | | XIKUOT | 4/8/2021 | 90633570 | | EONMALL | 4/8/2021 |
| 90631023 | | YCFESH | 4/8/2021 | 90633625 | | HEYCARE | 4/8/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90633681 | | LOYIFE | 4/8/2021 | 90640652 | | FRONCS | 4/13/2021 |
| 90633711 | | JXCOOP | 4/8/2021 | 90640656 | | LETSSLIM | 4/13/2021 |
| 90633758 | | JXCOOP | 4/8/2021 | 90640660 | | GINKYOLUX | 4/13/2021 |
| 90633829 | | HOOMQING | 4/9/2021 | 90640670 | | QOQIU | 4/13/2021 |
| 90633831 | | JXCOOP | 4/9/2021 | 90640679 | | LCDSLV | 4/13/2021 |
| 90633833 | | JXCOOP | 4/9/2021 | 90640696 | | CHISHUO | 4/13/2021 |
| 90633837 | | JAYUART | 4/9/2021 | 90640731 | | INFINISOLAR | 4/13/2021 |
| 90633841 | | JENTYDIY | 4/9/2021 | 90640760 | | SALNASED | 4/13/2021 |
| 90633845 | | FEINARY | 4/9/2021 | 90640768 | | GBAENG | 4/13/2021 |
| 90633847 | | JFABIB | 4/9/2021 | 90640772 | | LHIONLGY | 4/13/2021 |
| 90633857 | | JZYZTEK | 4/9/2021 | 90643310 | | PAFEKYN | 4/13/2021 |
| 90633866 | | DIFFEOUT | 4/9/2021 | 90643334 | | PICKTUMN | 4/13/2021 |
| 90633872 | | PETCATANS | 4/9/2021 | 90643347 | | RAVASOY | 4/13/2021 |
| 90633907 | | YGANGT | 4/9/2021 | 90643372 | | RUITEMPLE | 4/13/2021 |
| 90633917 | | YGANGT | 4/9/2021 | 90643385 | | SATEPANE | 4/13/2021 |
| 90633930 | | XMERZT | 4/9/2021 | 90643411 | | SECMETO | 4/13/2021 |
| 90633969 | | XIMIELEC | 4/9/2021 | 90643459 | | SIBSHAN | 4/13/2021 |
| 90633985 | | KWYDLEART | 4/9/2021 | 90643487 | | TICOSO | 4/13/2021 |
| 90633999 | | YOMIWOO | 4/9/2021 | 90643499 | | TODIMOC | 4/14/2021 |
| 90634009 | | VICYQUEEN | 4/9/2021 | 90643566 | | LVHENM | 4/14/2021 |
| 90634016 | | LNCHIC | 4/9/2021 | 90643572 | | TOKASER | 4/14/2021 |
| 90634024 | | ANKOVEEN | 4/9/2021 | 90643581 | | TUYIANI | 4/14/2021 |
| 90634032 | | HENTENM | 4/9/2021 | 90643587 | | UIKAMIN | 4/14/2021 |
| 90634038 | | JIOYALE | 4/9/2021 | 90643593 | | VINWOFI | 4/14/2021 |
| 90634041 | | LLACHAR | 4/9/2021 | 90643596 | | VKURO | 4/14/2021 |
| 90634049 | | OWRRCI | 4/9/2021 | 90643598 | | WISHSELF | 4/14/2021 |
| 90634052 | | PAQRELO | 4/9/2021 | 90643600 | | XILIWOS | 4/14/2021 |
| 90634056 | | PIAKEKI | 4/9/2021 | 90643604 | | YICHMPS | 4/14/2021 |
| 90634061 | | TOWSNAILS | 4/9/2021 | 90643611 | | YOOLESHIN | 4/14/2021 |
| 90637802 | | HAMELON | 4/11/2021 | 90643616 | | YUBRAH | 4/14/2021 |
| 90637811 | | NAFIOTT | 4/11/2021 | 90643620 | | YUESELF | 4/14/2021 |
| 90637826 | | YYJOY | 4/11/2021 | 90643657 | | WHRPEN | 4/14/2021 |
| 90637856 | | COLENTINE | 4/11/2021 | 90643666 | | GBTENDO | 4/14/2021 |
| 90637964 | | PORRASSO | 4/12/2021 | 90643683 | | KKBILI | 4/14/2021 |
| 90637968 | | SOLIGH | 4/12/2021 | 90643694 | | SACOINK | 4/14/2021 |
| 90638015 | | KIURSO | 4/12/2021 | 90643704 | | CYGNETAD | 4/14/2021 |
| 90638036 | | MIN CI | 4/12/2021 | 90643709 | | ANHIONA | 4/14/2021 |
| 90638044 | | VL.VICTOR | 4/12/2021 | 90643713 | | BEHANIGH | 4/14/2021 |
| 90638048 | | BELLEKOR | 4/12/2021 | 90643714 | | CHIRYUE | 4/14/2021 |
| 90638051 | | QHJINER | 4/12/2021 | 90643715 | | CONSANO | 4/14/2021 |
| 90638055 | | ZIOEYAA | 4/12/2021 | 90643716 | | DASGHAG | 4/14/2021 |
| 90638068 | | CLOAONLG | 4/12/2021 | 90643717 | | DESIMOV | 4/14/2021 |
| 90638073 | | CREAKOS | 4/12/2021 | 90643719 | | DISOVIE | 4/14/2021 |
| 90638075 | | HASANORE | 4/12/2021 | 90643723 | | DSHAGA | 4/14/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90643724 | | EFOSITE | 4/14/2021 | 90646571 | | ZFULV | 4/15/2021 |
| 90643728 | | EPIDPID | 4/14/2021 | 90646577 | | SILKSURE | 4/15/2021 |
| 90643731 | | FEIRICK | 4/14/2021 | 90646580 | | ULTIVON | 4/15/2021 |
| 90643732 | | GELUEA | 4/14/2021 | 90646585 | | AISHAKE | 4/15/2021 |
| 90643733 | | GRAYIUNS | 4/14/2021 | 90646588 | | VANGUTECH | 4/15/2021 |
| 90643734 | | HACKOG | 4/14/2021 | 90646593 | | ZOWEETEK | 4/15/2021 |
| 90643735 | | HESIFA | 4/14/2021 | 90646600 | | POWLAKEN | 4/15/2021 |
| 90643738 | | IROVISE | 4/14/2021 | 90646605 | | LEIBAI | 4/15/2021 |
| 90643741 | | JINAFUDE | 4/14/2021 | 90646611 | | XCALG | 4/15/2021 |
| 90643742 | | KACOLER | 4/14/2021 | 90646714 | | TBTGXM | 4/15/2021 |
| 90643744 | | KARSMOR | 4/14/2021 | 90646753 | | ELSTERGLANZ | 4/15/2021 |
| 90643746 | | LALEDA | 4/14/2021 | 90646793 | | CARVEAREA | 4/15/2021 |
| 90643747 | | LVXAOG | 4/14/2021 | 90646802 | | COSEWITS | 4/15/2021 |
| 90643750 | | MAIDERO | 4/14/2021 | 90646812 | | DUSHITA | 4/15/2021 |
| 90643752 | | MEEBAO | 4/14/2021 | 90646819 | | EAEXMA | 4/15/2021 |
| 90643756 | | MEVUETA | 4/14/2021 | 90646822 | | ERACOTAT | 4/15/2021 |
| 90643759 | | MLCKGO | 4/14/2021 | 90646828 | | ETEGAHA | 4/15/2021 |
| 90643761 | | MOEPIRM | 4/14/2021 | 90646838 | | FIZURTT | 4/15/2021 |
| 90643763 | | NIUWELU | 4/14/2021 | 90646843 | | FOKBAS | 4/15/2021 |
| 90643765 | | NQISAKE | 4/14/2021 | 90646848 | | GINOOVI | 4/15/2021 |
| 90643766 | | ORMESAL | 4/14/2021 | 90646854 | | GUNAHLO | 4/15/2021 |
| 90643768 | | OUNSAN | 4/14/2021 | 90646860 | | HAPDEW | 4/15/2021 |
| 90643780 | | AINEXTER | 4/14/2021 | 90646862 | | HOBIXET | 4/15/2021 |
| 90643783 | | SCHYZM | 4/14/2021 | 90646872 | | HURESRN | 4/15/2021 |
| 90643788 | | AOIKUMO | 4/14/2021 | 90646875 | | HUUWONG | 4/15/2021 |
| 90643790 | | DOKDAK | 4/14/2021 | 90646880 | | IGEDANE | 4/15/2021 |
| 90643794 | | ODDA | 4/14/2021 | 90646884 | | IKSUKAI | 4/15/2021 |
| 90643799 | | HEECION | 4/14/2021 | 90646887 | | ITASTOV | 4/15/2021 |
| 90643804 | | HEECION | 4/14/2021 | 90646890 | | LEEASAR | 4/15/2021 |
| 90643808 | | HEECION | 4/14/2021 | 90646893 | | LUYOPICK | 4/15/2021 |
| 90643810 | | HEECION | 4/14/2021 | 90646898 | | MASXILGA | 4/15/2021 |
| 90643816 | | IWNEFIANT | 4/14/2021 | 90646904 | | GAYCICC | 4/15/2021 |
| 90643818 | | OPERXDEN | 4/14/2021 | 90646911 | | MOMADOLL | 4/15/2021 |
| 90643821 | | TIMODIS | 4/14/2021 | 90646919 | | NERUXI | 4/15/2021 |
| 90643827 | | HAMSHMOC | 4/14/2021 | 90646926 | | AHOHERO | 4/15/2021 |
| 90643829 | | HAMSHMOC | 4/14/2021 | 90646933 | | JZ&CE | 4/15/2021 |
| 90643836 | | TPACFTE | 4/14/2021 | 90646941 | | XUNKE | 4/15/2021 |
| 90643839 | | TBTGXM | 4/14/2021 | 90646944 | | AKOIDES | 4/15/2021 |
| 90643844 | | MIITERER | 4/14/2021 | 90646946 | | BUREASS | 4/15/2021 |
| 90643849 | | | 4/14/2021 | 90646948 | | ESERUYA | 4/15/2021 |
| 90646299 | | VINIEESHA | 4/14/2021 | 90646950 | | FORMILOS | 4/15/2021 |
| 90646357 | | YMTEALA | 4/14/2021 | 90646953 | | FROLEDA | 4/15/2021 |
| 90646557 | | BROHOM | 4/15/2021 | 90646954 | | KEIONDU | 4/15/2021 |
| 90646567 | | LNOMI | 4/15/2021 | 90646957 | | KOBOYUD | 4/15/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90646960 | | KOSAMON | 4/15/2021 | 90649781 | | NOBLERIGHTS | 4/16/2021 |
| 90646962 | | LOFPENA | 4/15/2021 | 90649789 | | ROOOLL | 4/16/2021 |
| 90646963 | | LONZERN | 4/15/2021 | 90652151 | | HANDYLIFE | 4/16/2021 |
| 90646965 | | MIWEKAI | 4/15/2021 | 90652238 | | LZTGFT | 4/16/2021 |
| 90646967 | | NOFAHOL | 4/15/2021 | 90652244 | | LAUATLE | 4/16/2021 |
| 90646968 | | POSAMIN | 4/15/2021 | 90652260 | | SMLSP | 4/16/2021 |
| 90646970 | | RODIFOB | 4/15/2021 | 90652262 | | DPILSS | 4/16/2021 |
| 90646972 | | TERASET | 4/15/2021 | 90652275 | | HIFEIGE | 4/16/2021 |
| 90646974 | | ASAXATA | 4/15/2021 | 90652297 | | TIANPOOK | 4/16/2021 |
| 90646976 | | ASIFOYE | 4/15/2021 | 90652395 | | YULLYA | 4/17/2021 |
| 90646978 | | BESELFA | 4/15/2021 | 90652402 | | COLAAIE | 4/17/2021 |
| 90646979 | | BLOUTENG | 4/15/2021 | 90652408 | | AILOONTOY | 4/17/2021 |
| 90646981 | | BVEVGI | 4/15/2021 | 90652415 | | GIFTDANICA | 4/17/2021 |
| 90649555 | | CTRLFREE | 4/16/2021 | 90652422 | | QETECELY | 4/17/2021 |
| 90649557 | | YURYEE | 4/16/2021 | 90652423 | | BEOGGS | 4/17/2021 |
| 90649560 | | JAYAYAMALA | 4/16/2021 | 90652425 | | BUDEFULL | 4/17/2021 |
| 90649569 | | VIVPHEN | 4/16/2021 | 90652426 | | MUSEA | 4/17/2021 |
| 90649579 | | TULUED | 4/16/2021 | 90652428 | | REBECKY | 4/17/2021 |
| 90649582 | | NETECAD | 4/16/2021 | 90652429 | | SFZIDO | 4/17/2021 |
| 90649587 | | OCEXSO | 4/16/2021 | 90652430 | | TVOVYS | 4/17/2021 |
| 90649590 | | ODESBO | 4/16/2021 | 90652433 | | ZOAJON | 4/17/2021 |
| 90649592 | | QVKSUO | 4/16/2021 | 90652437 | | HENGKAISING | 4/17/2021 |
| 90649597 | | SCIAQU | 4/16/2021 | 90652448 | | HAOLXUAN | 4/17/2021 |
| 90649599 | | SILLEYU | 4/16/2021 | 90653780 | | ENPROJOJO | 4/19/2021 |
| 90649601 | | SURMEWO | 4/16/2021 | 90653783 | | MCASA | 4/19/2021 |
| 90649602 | | MOPOTIRE | 4/16/2021 | 90653795 | | MLLIQUEA | 4/19/2021 |
| 90649643 | | UOIJOI | 4/16/2021 | 90653798 | | DHJ&NANA | 4/19/2021 |
| 90649651 | | USOMANE | 4/16/2021 | 90653801 | | XINZHIKOO | 4/19/2021 |
| 90649682 | | UTERUAC | 4/16/2021 | 90653845 | | FDJAMY | 4/19/2021 |
| 90649687 | | WESEMO | 4/16/2021 | 90653873 | | BZSHBS | 4/19/2021 |
| 90649689 | | WEZHDUA | 4/16/2021 | 90653877 | | DOADAPTX | 4/19/2021 |
| 90649693 | | WODELAS | 4/16/2021 | 90653881 | | RFTGYHUK | 4/19/2021 |
| 90649695 | | WOKRAD | 4/16/2021 | 90653910 | | YGMTAUG | 4/19/2021 |
| 90649698 | | WOZHAINM | 4/16/2021 | 90653914 | | GJKSMOK | 4/19/2021 |
| 90649700 | | YASBVDA | 4/16/2021 | 90653916 | | TIEMIHAZA | 4/19/2021 |
| 90649707 | | YIPULOSO | 4/16/2021 | 90653926 | | SENSE HOMETEK | 4/19/2021 |
| 90649725 | | AIKEANU | 4/16/2021 | 90653936 | | RUPUANW | 4/19/2021 |
| 90649726 | | BIFORIC | 4/16/2021 | 90653939 | | PWAEFLL | 4/19/2021 |
| 90649729 | | NOCETETO | 4/16/2021 | 90656260 | | COOLRAMICH | 4/19/2021 |
| 90649736 | | SENKORA | 4/16/2021 | 90656339 | | ZRJSSYP | 4/19/2021 |
| 90649739 | | KNAKNENEM | 4/16/2021 | 90656640 | | MITURUN | 4/20/2021 |
| 90649754 | | CHICPRE | 4/16/2021 | 90656678 | | OIERUAKO | 4/20/2021 |
| 90649755 | | VEPOSA | 4/16/2021 | 90656679 | | KIZZBUTI | 4/20/2021 |
| 90649779 | | MYWUBAO | 4/16/2021 | 90656691 | | RUINEI | 4/20/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90656693 | | RUINEI | 4/20/2021 | 90663041 | | YITEMAN | 4/22/2021 |
| 90656722 | | CREW HEARTS | 4/20/2021 | 90663043 | | APILIAO | 4/22/2021 |
| 90656746 | | ODDAVA | 4/20/2021 | 90663044 | | CITYOFAN | 4/22/2021 |
| 90656758 | | SHARK CALL | 4/20/2021 | 90663046 | | ETEGEW | 4/22/2021 |
| 90656766 | | YOOTAA | 4/20/2021 | 90663049 | | GELINDA | 4/22/2021 |
| 90656793 | | VAGOWIN | 4/20/2021 | 90663053 | | KIPOTON | 4/22/2021 |
| 90659207 | | | 4/20/2021 | 90663054 | | LONGYAN | 4/22/2021 |
| 90659241 | | OOAWRRIU | 4/20/2021 | 90663060 | | PELESE | 4/22/2021 |
| 90659252 | | SHOBAJUA | 4/20/2021 | 90663063 | | SABUFI | 4/22/2021 |
| 90659260 | | ZHAMNAIP | 4/20/2021 | 90663066 | | CLIWIZ | 4/22/2021 |
| 90659363 | | ALWAYSDOTE | 4/20/2021 | 90663070 | | CLIWIZ | 4/22/2021 |
| 90659549 | | ALIZEE | 4/21/2021 | 90663071 | | CLIWIZ | 4/22/2021 |
| 90659560 | | PANSZIEN | 4/21/2021 | 90663076 | | CLIWIZ | 4/22/2021 |
| 90659570 | | PANSZIEN | 4/21/2021 | 90665724 | | BB BLINBLIN | 4/22/2021 |
| 90659603 | | TATADAI | 4/21/2021 | 90665737 | | YINOR | 4/22/2021 |
| 90659608 | | ROLAYCAFEN | 4/21/2021 | 90665923 | | DOUNIPIG | 4/23/2021 |
| 90659612 | | TONYMETAS | 4/21/2021 | 90665933 | | SHIWANLI | 4/23/2021 |
| 90659616 | | VEYNEKOLAS | 4/21/2021 | 90665950 | | REED HEN | 4/23/2021 |
| 90659619 | | FENMIORVEN | 4/21/2021 | 90665957 | | REED HEN | 4/23/2021 |
| 90659623 | | HERSARAWE | 4/21/2021 | 90665974 | | REED HEN | 4/23/2021 |
| 90659625 | | KADIARMIGA | 4/21/2021 | 90665984 | | REED HEN | 4/23/2021 |
| 90659626 | | KDALIFU | 4/21/2021 | 90665992 | | REED HEN | 4/23/2021 |
| 90659627 | | VVTUOFLY | 4/21/2021 | 90666001 | | REED HEN | 4/23/2021 |
| 90659643 | | MIEEGIT | 4/21/2021 | 90666018 | | REED HEN | 4/23/2021 |
| 90659646 | | WEIRUKE | 4/21/2021 | 90666028 | | REED HEN | 4/23/2021 |
| 90659674 | | CASANELIA | 4/21/2021 | 90666040 | | REED HEN | 4/23/2021 |
| 90659680 | | TEALOWEI | 4/21/2021 | 90666051 | | ATUCOLOS | 4/23/2021 |
| 90659690 | | BICUSUR | 4/21/2021 | 90666060 | | ZSZWJMFS | 4/23/2021 |
| 90659693 | | CHIQONPI | 4/21/2021 | 90666072 | | LEXUNBTTY | 4/23/2021 |
| 90659755 | | WDRYTD | 4/21/2021 | 90666077 | | HANCHUNNI | 4/23/2021 |
| 90659759 | | BZDTHH | 4/21/2021 | 90666084 | | OUCIKE | 4/23/2021 |
| 90659771 | | PJFXAWI | 4/21/2021 | 90666089 | | SEYAFAN | 4/23/2021 |
| 90662760 | | GOKWH | 4/22/2021 | 90666096 | | WAVIKU | 4/23/2021 |
| 90662854 | | REISOHR | 4/22/2021 | 90666143 | | MIUFA | 4/23/2021 |
| 90662909 | | GIEBIELOK | 4/22/2021 | 90666152 | | LL NOUJIU | 4/23/2021 |
| 90662952 | | GSCUSTOMY | 4/22/2021 | 90666159 | | DOYOLTA | 4/23/2021 |
| 90662959 | | CAMTECOLOR | 4/22/2021 | 90666168 | | CROWN BEAR | 4/23/2021 |
| 90663016 | | SAMCHILDERLAN | 4/22/2021 | 90666182 | | HRCHCG | 4/23/2021 |
| 90663023 | | SAMCHILDERLAN | 4/22/2021 | 90666188 | | YJYWZH | 4/23/2021 |
| 90663024 | | LEZIFU | 4/22/2021 | 90666195 | | WSIRU | 4/23/2021 |
| 90663029 | | SHARIEMO | 4/22/2021 | 90666201 | | COMPAPET | 4/23/2021 |
| 90663032 | | SIMWEDZ | 4/22/2021 | 90666205 | | NUOLAISUN | 4/23/2021 |
| 90663035 | | XAIDAGO | 4/22/2021 | 90666211 | | YUGORGOR | 4/23/2021 |
| 90663039 | | XLIHOBA | 4/22/2021 | 90666220 | | QFLOLBRIDGE | 4/23/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90666231 | | CIBUVIVE | 4/23/2021 | 90670393 | | ATUFSUAT | 4/26/2021 |
| 90666236 | | MLUERYU | 4/23/2021 | 90670399 | | HSXNAM | 4/26/2021 |
| 90666238 | | UOKINM | 4/23/2021 | 90670401 | | DEMEIQ | 4/26/2021 |
| 90666242 | | CSHIGLORY | 4/23/2021 | 90670406 | | DEMEIQ | 4/26/2021 |
| 90666252 | | CYGGL | 4/23/2021 | 90670407 | | DEMEIQ | 4/26/2021 |
| 90666263 | | MU CIKOO | 4/23/2021 | 90670408 | | AHIDWEL | 4/26/2021 |
| 90666270 | | YEYSXSY | 4/23/2021 | 90670415 | | HEHIGONA | 4/26/2021 |
| 90666274 | | YODABAI | 4/23/2021 | 90670443 | | SIYUTN | 4/26/2021 |
| 90666278 | | YOUNQUAKE | 4/23/2021 | 90670462 | | HDL-HENDRY | 4/26/2021 |
| 90666283 | | JONELVES | 4/23/2021 | 90670470 | | HANZONBIG | 4/26/2021 |
| 90666290 | | WKTOBEHVB | 4/23/2021 | 90670475 | | HUIYU | 4/26/2021 |
| 90669175 | | SQABMA | 4/24/2021 | 90670481 | | ROWERORO | 4/26/2021 |
| 90669179 | | SXDSZC | 4/24/2021 | 90670556 | | DAKDETAI | 4/26/2021 |
| 90669184 | | WOAILUO | 4/24/2021 | 90670558 | | MAEKILO | 4/26/2021 |
| 90669186 | | YKYK&FORVER | 4/24/2021 | 90670561 | | BVFFRIOS | 4/26/2021 |
| 90669189 | | ZOHPRIN | 4/24/2021 | 90670562 | | DTMMKIOP | 4/26/2021 |
| 90669202 | | SUKIMOLY | 4/24/2021 | 90670563 | | CHTUKUIO | 4/26/2021 |
| 90669207 | | BIUPOPBIU | 4/24/2021 | 90670564 | | TUBREIGO | 4/26/2021 |
| 90669210 | | HCKMADON | 4/24/2021 | 90672675 | | CERTHIA FAMILIARIS | 4/26/2021 |
| 90669211 | | MREIISA | 4/24/2021 | 90672716 | | CERTHIA | 4/26/2021 |
| 90669214 | | NHWLUCKY | 4/24/2021 | 90672738 | | JMSDREAM | 4/26/2021 |
| 90669216 | | QAAYUU | 4/24/2021 | 90672747 | | SHIYIUP | 4/26/2021 |
| 90669219 | | SARDEX FAC | 4/24/2021 | 90672760 | | SHIYIUP | 4/26/2021 |
| 90669231 | | YECOMS | 4/24/2021 | 90672773 | | UHENG | 4/26/2021 |
| 90669312 | | DOGJOB | 4/25/2021 | 90672797 | | UHENG | 4/26/2021 |
| 90669314 | | JOODOM | 4/25/2021 | 90672821 | | UHENG | 4/26/2021 |
| 90669320 | | REDORAL | 4/25/2021 | 90672871 | | XUANMUQUE | 4/26/2021 |
| 90669322 | | FORT SANNA | 4/25/2021 | 90672884 | | YIRURU | 4/26/2021 |
| 90669346 | | QSILUHAT | 4/25/2021 | 90672904 | | YIRURU | 4/26/2021 |
| 90669347 | | CIDOWLE | 4/25/2021 | 90673068 | | GATIWAG | 4/27/2021 |
| 90669358 | | HOBANG | 4/25/2021 | 90673073 | | HELWAKE | 4/27/2021 |
| 90669390 | | TIESAFIN | 4/25/2021 | 90673081 | | LCIGOT | 4/27/2021 |
| 90669410 | | BAILEYEN | 4/25/2021 | 90673082 | | MAWBOLI | 4/27/2021 |
| 90669413 | | CUMERICUE | 4/25/2021 | 90673087 | | MBVSCO | 4/27/2021 |
| 90669455 | | CHOKBAO | 4/25/2021 | 90673092 | | RISBOTA | 4/27/2021 |
| 90669458 | | SUPJOYIFY | 4/25/2021 | 90673096 | | SELCTUN | 4/27/2021 |
| 90669510 | | LOMESOO | 4/25/2021 | 90673101 | | SEMSIW | 4/27/2021 |
| 90670129 | | AGOYNOSAJ | 4/25/2021 | 90673106 | | TEGIDOR | 4/27/2021 |
| 90670208 | | GRAOLL | 4/25/2021 | 90673140 | | ZYQY | 4/27/2021 |
| 90670283 | | DINGHENG | 4/26/2021 | 90673170 | | XIZILAN | 4/27/2021 |
| 90670287 | | SOPALMY | 4/26/2021 | 90673183 | | MOZFAN | 4/27/2021 |
| 90670379 | | HOUPFU | 4/26/2021 | 90673211 | | PET RACE | 4/27/2021 |
| 90670382 | | TTWITO | 4/26/2021 | 90673279 | | QUEMINA | 4/27/2021 |
| 90670386 | | WARSPARK | 4/26/2021 | 90673292 | | TSEDLO | 4/27/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90673332 | | JOANNELEE | 4/27/2021 | 90676623 | | RONILELO | 4/28/2021 |
| 90673384 | | YTSWNBY | 4/27/2021 | 90676625 | | TLYEO | 4/28/2021 |
| 90673392 | | EAEUUOPY | 4/27/2021 | 90676628 | | AMOETEN | 4/28/2021 |
| 90673397 | | VHBTYRGO | 4/27/2021 | 90676632 | | ANGKESILA | 4/28/2021 |
| 90673426 | | MNEOKAE | 4/27/2021 | 90676634 | | AUSSAI | 4/28/2021 |
| 90673438 | | WEFAVOR | 4/27/2021 | 90676636 | | BIRDFINE | 4/28/2021 |
| 90673448 | | GRINLADA | 4/27/2021 | 90676640 | | DEKUCHI | 4/28/2021 |
| 90673453 | | STERATENMIN | 4/27/2021 | 90676641 | | EICONSE | 4/28/2021 |
| 90675743 | | SONPASY | 4/27/2021 | 90676645 | | EMASIRO | 4/28/2021 |
| 90675760 | | TOHND | 4/27/2021 | 90676647 | | EYETECAS | 4/28/2021 |
| 90675770 | | VNGX | 4/27/2021 | 90676650 | | ANSARES | 4/28/2021 |
| 90675784 | | YPXN | 4/27/2021 | 90676653 | | BOGOLILY | 4/28/2021 |
| 90675795 | | YUMYLI | 4/27/2021 | 90676656 | | CREEHOEN | 4/28/2021 |
| 90675808 | | DSFUA | 4/27/2021 | 90676659 | | STDSTD | 4/28/2021 |
| 90675815 | | DVEMELI | 4/27/2021 | 90676661 | | STDSTD | 4/28/2021 |
| 90675818 | | IEMNU | 4/27/2021 | 90678880 | | KIWI N BERRY | 4/28/2021 |
| 90675828 | | KELNKL | 4/27/2021 | 90678903 | | LALASHINY | 4/28/2021 |
| 90675833 | | RXZR | 4/27/2021 | 90678920 | | SHINYEVFD | 4/28/2021 |
| 90675880 | | APAMONU | 4/27/2021 | 90678933 | | TUQIA | 4/28/2021 |
| 90675890 | | HOHIBEB | 4/27/2021 | 90679544 | | YINLISA | 4/29/2021 |
| 90675898 | | IGNMOG | 4/27/2021 | 90679576 | | AYCRIATI | 4/29/2021 |
| 90676336 | | XIRRXI | 4/28/2021 | 90679588 | | AJFANK | 4/29/2021 |
| 90676389 | | FINXKEN | 4/28/2021 | 90679599 | | HEJKZL | 4/29/2021 |
| 90676397 | | HAHSONI | 4/28/2021 | 90679617 | | YAOJIALVSE | 4/29/2021 |
| 90676404 | | JLADKEA | 4/28/2021 | 90679643 | | COWZRY | 4/29/2021 |
| 90676413 | | MALEXINBY | 4/28/2021 | 90679647 | | WHOOBELL | 4/29/2021 |
| 90676420 | | BEASIO | 4/28/2021 | 90679867 | | JOVIKAZEN | 4/29/2021 |
| 90676544 | | JIQITU | 4/28/2021 | 90682289 | | WIHQIBVCE | 4/29/2021 |
| 90676549 | | WUJIJIA | 4/28/2021 | 90682793 | | YSBXJ | 4/30/2021 |
| 90676553 | | HDSMELY | 4/28/2021 | 90682843 | | GZXYZZFS | 4/30/2021 |
| 90676561 | | APHRODI | 4/28/2021 | 90682883 | | JHIEANRGT | 4/30/2021 |
| 90676569 | | PEZANMAL | 4/28/2021 | 90682892 | | OREHISEH | 4/30/2021 |
| 90676576 | | PIKOMEC | 4/28/2021 | 90682899 | | PSODYE | 4/30/2021 |
| 90676580 | | ROCASET | 4/28/2021 | 90683030 | | ROZBOLOVIN | 4/30/2021 |
| 90676589 | | TIDATA | 4/28/2021 | 90683041 | | ADSIONELY | 4/30/2021 |
| 90676597 | | TIDSVOR | 4/28/2021 | 90683048 | | LUCTTKLP | 4/30/2021 |
| 90676600 | | TIYUNRIME | 4/28/2021 | 90683057 | | SUGERXBAB | 4/30/2021 |
| 90676606 | | USVOCV | 4/28/2021 | 90683068 | | MIRCOPYT | 4/30/2021 |
| 90676610 | | WEPRIP | 4/28/2021 | 90683088 | | MIKCROSCO | 4/30/2021 |
| 90676613 | | EPRIETI | 4/28/2021 | 90683104 | | LAVPAWS | 4/30/2021 |
| 90676615 | | KEYDINT | 4/28/2021 | 90683114 | | MAVALOUS | 4/30/2021 |
| 90676618 | | KISOUEI | 4/28/2021 | 90683123 | | WANGJIAHUA | 4/30/2021 |
| 90676619 | | MENBSOLIN | 4/28/2021 | 90683132 | | WANGJIAHUA | 4/30/2021 |
| 90676621 | | NUOCABC | 4/28/2021 | 90683139 | | BOLINEY | 4/30/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date | Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|---|---|---|---|
| 90683142 | | COELIEY | 4/30/2021 | 90695292 | | BOGUAN | 5/7/2021 |
| 90683145 | | DITDIV | 4/30/2021 | 90695296 | | PEAKPATH | 5/7/2021 |
| 90683147 | | RODONE | 4/30/2021 | 90695301 | | KARITREE | 5/7/2021 |
| 90683150 | | TIEFOUS | 4/30/2021 | 90695324 | | INNOXXWO | 5/7/2021 |
| 90683153 | | WAXNIC | 4/30/2021 | 90695391 | | VESUNA | 5/7/2021 |
| 90683157 | | YURRIGE | 4/30/2021 | 90695395 | | YOHYAKL | 5/7/2021 |
| 90683164 | | MRCYNET | 4/30/2021 | 90695418 | | XIANCHOW | 5/7/2021 |
| 90683189 | | BOXCUPIN | 4/30/2021 | 90695420 | | FUENTE LUZ | 5/7/2021 |
| 90683198 | | ENKI-LIN | 4/30/2021 | 90695422 | | YAFLSEV | 5/7/2021 |
| 90683202 | | JOIINEST | 4/30/2021 | 90695424 | | BABEKIN | 5/7/2021 |
| 90683211 | | JOIINEST | 4/30/2021 | 90697431 | | GIMGADGE | 5/7/2021 |
| 90683224 | | XUMY | 4/30/2021 | 90697436 | | SOTICEK | 5/7/2021 |
| 90683231 | | SUMERY | 4/30/2021 | 90697526 | | LONGWINDPRO | 5/7/2021 |
| 90683245 | | JESPEKER | 4/30/2021 | 90697569 | | ELSKEDE | 5/7/2021 |
| 90683250 | | JIAYEEW | 4/30/2021 | 90697692 | | AZZOI | 5/7/2021 |
| 90683254 | | PETWENED | 4/30/2021 | 90697775 | | AKMRWJWC | 5/8/2021 |
| 90683260 | | PETWENED | 4/30/2021 | 90697800 | | FOURFEST | 5/8/2021 |
| 90683266 | | CNUIMB | 4/30/2021 | 90697852 | | DOTJONI | 5/8/2021 |
| 90692624 | | HALO-STRAP | 5/5/2021 | 90697858 | | LLAMANEGRA | 5/8/2021 |
| 90692639 | | ELITE-STRAP | 5/5/2021 | 90697860 | | FANSCHEER | 5/8/2021 |
| 90692742 | | ACCIMU | 5/6/2021 | 90697874 | | PRIMEJOY | 5/8/2021 |
| 90692761 | | BYKAZU | 5/6/2021 | 90697881 | | DROKANAI | 5/8/2021 |
| 90692765 | | DADIKOWA | 5/6/2021 | 90697917 | | COUVIALA | 5/8/2021 |
| 90692783 | | TUOTUOLALAYUYU | 5/6/2021 | 90697919 | | XINGYSHOES | 5/8/2021 |
| 90692790 | | JMYXZHT | 5/6/2021 | 90697925 | | FEKUIT | 5/8/2021 |
| 90692794 | | LTMJWTX | 5/6/2021 | 90697926 | | TIANJINROUYI | 5/8/2021 |
| 90692797 | | TWINKANIME | 5/6/2021 | 90699056 | | BIGTO | 5/9/2021 |
| 90692800 | | FCEUIDO | 5/6/2021 | 90699160 | | OZEANE | 5/9/2021 |
| 90692803 | | HETJER | 5/6/2021 | 90699163 | | BEGIVUAM | 5/9/2021 |
| 90692805 | | SOEEASE | 5/6/2021 | 90699239 | | QMKEZX | 5/10/2021 |
| 90692806 | | YAXIFEA | 5/6/2021 | 90699243 | | KAEXIAJ | 5/10/2021 |
| 90692811 | | GUTIYEB | 5/6/2021 | 90699244 | | XYUOAUN | 5/10/2021 |
| 90692812 | | ZOMZUU | 5/6/2021 | 90699254 | | BERTAPES | 5/10/2021 |
| 90692825 | | ZONGCHUN | 5/6/2021 | 90699255 | | LCTGOD | 5/10/2021 |
| 90692838 | | PAIWEECO | 5/6/2021 | 90699293 | | GO2OUTLET | 5/10/2021 |
| 90692840 | | KALVOTOUA | 5/6/2021 | 90699296 | | NASHGKS | 5/10/2021 |
| 90694970 | | ORZOX | 5/6/2021 | 90699299 | | SERANO | 5/10/2021 |
| 90694982 | | TUCONA | 5/6/2021 | 90699307 | | DOILZA | 5/10/2021 |
| 90694989 | | KATERINA | 5/6/2021 | 90699321 | | HEJJBX UOU | 5/10/2021 |
| 90694992 | | VALEANG | 5/6/2021 | 90699343 | | EVOLABA | 5/10/2021 |
| 90695057 | | YHENCY | 5/6/2021 | 90699349 | | FANCYKARO | 5/10/2021 |
| 90695085 | | MINALUOZE | 5/6/2021 | 90699353 | | CELAVER | 5/10/2021 |
| 90695088 | | GOPESIV | 5/6/2021 | 90699365 | | TENSPEED | 5/10/2021 |
| 90695290 | | DEEPURO | 5/7/2021 | 90699371 | | PDPENGLAI | 5/10/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90701523 | | SUCCEX | 5/10/2021 |
| 90701527 | | TSEXLA | 5/10/2021 |
| 90701538 | | ZHEG | 5/10/2021 |
| 90701887 | | OHANNIEWA | 5/11/2021 |
| 90701890 | | COSROOM | 5/11/2021 |
| 90701893 | | DZDRESS | 5/11/2021 |
| 90701910 | | ALPHATOX | 5/11/2021 |
| 90701918 | | COAYUZY | 5/11/2021 |
| 90701923 | | ANGHUILEE | 5/11/2021 |
| 90701935 | | HIUXUME | 5/11/2021 |
| 90701937 | | MAGHAT | 5/11/2021 |
| 90701942 | | OEZFEDU | 5/11/2021 |
| 90701948 | | MNEOKAE | 5/11/2021 |
| 90701953 | | FOJELNG | 5/11/2021 |
| 90701962 | | OTUNAWOU | 5/11/2021 |
| 90701965 | | WJQEAL | 5/11/2021 |
| 90701999 | | VWENGWENG | 5/11/2021 |
| 90702016 | | CELORI | 5/11/2021 |
| 90702022 | | FMUMIA | 5/11/2021 |
| 90702035 | | CHERRLINY | 5/11/2021 |
| 90702068 | | FREEFLOWER | 5/11/2021 |
| 90702070 | | PEKTOP | 5/11/2021 |
| 90702073 | | QICLIC | 5/11/2021 |
| 90702074 | | GNIZAIN | 5/11/2021 |
| 90702078 | | KESENK | 5/11/2021 |
| 90702079 | | LOMOR | 5/11/2021 |
| 90702082 | | OBERANI | 5/11/2021 |
| 90702092 | | WDFDZSW | 5/11/2021 |
| 90704630 | | EMMELIESTELLA | 5/11/2021 |
| 90704924 | | PAMOAEN | 5/11/2021 |
| 90704940 | | MVLRNG | 5/12/2021 |
| 90705036 | | KEYIX | 5/12/2021 |
| 90705050 | | KINGORY | 5/12/2021 |
| 90705074 | | GTYUNKE | 5/12/2021 |
| 90705080 | | NEWAY VINYL | 5/12/2021 |
| 90705082 | | SIX GRASS | 5/12/2021 |
| 90705083 | | TOBETTER | 5/12/2021 |
| 90705137 | | MEI LAN SANJIE | 5/12/2021 |
| 90705146 | | CHANGYUAN | 5/12/2021 |
| 90705154 | | BAZA MOVADO | 5/12/2021 |
| 90705159 | | ONTRUNG | 5/12/2021 |
| 90705162 | | PILODOV | 5/12/2021 |
| 90705166 | | RUNFASCL | 5/12/2021 |
| 90705170 | | VEIMDO | 5/12/2021 |

| Serial No. | Reg. No. | Literal Element | Filing Date |
|---|---|---|---|
| 90705173 | | WINKFUL | 5/12/2021 |
| 90705177 | | AOEDAIC | 5/12/2021 |
| 90705180 | | DAHISAD | 5/12/2021 |
| 90705184 | | ESENACA | 5/12/2021 |
| 90705185 | | GBIGNLE | 5/12/2021 |
| 90705187 | | GHUAIED | 5/12/2021 |
| 90705189 | | GKINUMO | 5/12/2021 |
| 90705190 | | NRIMOU | 5/12/2021 |
| 90705192 | | OIEQIOL | 5/12/2021 |
| 90705204 | | LNIUER | 5/12/2021 |
| 90705209 | | LF&LL&EE | 5/12/2021 |
| 90705247 | | OLIYOTZ | 5/12/2021 |